THE HONORABLE BARBARA J. ROTHSTEIN

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| MARTIN LUTHER KING, JR. COUNTY, et al., | No. 2:25-cv-00814-BJR |
| Plaintiffs, | DECLARATION OF LISA WOLTERINK |
| vs. | |
| SCOTT TURNER in his official capacity as Secretary of the U.S. Department of Housing and Urban Development, et al., | |
| Defendants. | |

I, Lisa Wolterink, declare under penalty of perjury under the laws of the State of Washington as follows:

1.      I am over eighteen years of age. I have personal knowledge of the facts contained in this declaration and am otherwise competent to testify to the matters in this declaration.

2.      I hold a Master of Urban Planning from the University of Michigan.

3.      I am presently employed as the Deputy Executive Director of Grants in the Finance Business Administration Division of the Central Puget Sound Regional Transit Authority ("Sound Transit"). I have worked for Sound Transit for approximately 27 years.

4.      The Washington Legislature formed Sound Transit under RCW 81.104 and 81.112 to plan, construct, and operate a high-capacity transportation system in the Puget Sound

DECLARATION OF LISA WOLTERINK - 1

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

region. Sound Transit operates Link light rail, Sounder commuter rail, Tacoma light rail, ST Express, and soon, Bus Rapid Transit. Sound Transit provides services in Pierce, King, and Snohomish Counties, which includes 53 cities spanning from DuPont in the south, to Issaquah and Sammamish in the east, to Everett in the north.[1] The Link light rail 1 Line goes from Angle Lake in SeaTac to Lynnwood and will soon open in Federal Way. The 2 Line goes from South Bellevue to Redmond and will soon connect to Downtown Seattle. The Sounder S Line goes from Lakewood to Seattle and the N Line goes from Seattle to Everett. The ST Express travels throughout the Puget Sound region including in Everett, Seattle, Bellevue, and Tacoma. As of 2024, the Sound Transit District has a population of 3,385,200. This region is projected to grow by about one million people by 2040, highlighting the need for increased transit services.

5.      Sound Transit employs approximately 1,600 people, and contracts with many private companies and public agencies to operate and maintain its systems. This includes King County Metro, which operates and maintains the Link light rail.

6.      In my capacity as Sound Transit's Deputy Executive Director for Grants, I manage and oversee all federal and state grant applications and grant compliance for Sound Transit. Since Sound Transit formed in 1993, Sound Transit has had a long history of partnering with the U.S. Department of Transportation (USDOT), primarily through its Federal Transit Administration (FTA), Federal Highway Administration (FHWA), and Federal Railroad Administration (FRA) divisions. These federal grants are an integral part of Sound Transit's financial planning and budget, and provide critical funding for project implementation, helping Sound Transit to maximize travel options for the Central Puget Sound residents it serves. By

---

[1] For a map of the Sound Transit District, see https://www.soundtransit.org/sites/default/files/documents/fly_sound-transit-district.pdf (last visited May 20, 2025).

DECLARATION OF LISA WOLTERINK - 2

PACIFICA LAW GROUP LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

2026, Sound Transit expects to have approximately one billion dollars in USDOT funding. Recently, however, USDOT has added new conditions to this funding which is concerning to Sound Transit. Sound Transit is now in a position of accepting these concerning conditions or losing this large amount of funding. If USDOT withholds grants, Sound Transit would lose funding for public transit services, street and roadway improvements, and rail infrastructure projects. The loss of this funding would threaten transit, roadway, and rail-safety initiatives. Sound Transit is not aware of any replacement options for this funding.

7.     For example, Sound Transit relies heavily on FTA funding. There are four FTA grant programs through which Sound Transit receives most of its grant funding, each of which is codified in 49 U.S.C. Chapter 53. Current funding authorization levels were established in 2015 by the Fix America's Surface Transportation (FAST) Act, Pub. L. No. 114-94 (2015); and again in 2021 by the Infrastructure, Investment, and Jobs (IIJA) Act, Pub. L. No. 117-58 (2021), also known as the Bipartisan Infrastructure Law (BIL). The four grant programs set forth in 49 U.S.C. Chapter 53 are: Section 5307 (urbanized area formula grants); Section 5309 (capital investment grants); Section 5337 (state of good repair grants); and Section 5339 (bus and bus facilities grants). These programs provide a mix of formula and discretionary grants to transit agencies. Formula grants are non-competitive and are distributed to every member in a group based on specific parameters set by Congress, such as state population or transit service operated in an urbanized area. Discretionary grants are awarded pursuant to an application process, often competitive using specific grant criteria and are awarded at the discretion of the FTA.

8.     Sound Transit also relies on other USDOT grants for improvements to the regional roadway, transit and passenger rail systems. These improvements are funded by various USDOT funding sources, including the Federal Railroad Administration (FRA) and Federal

DECLARATION OF LISA WOLTERINK - 3

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

Highway Administration (FHWA). For example, Sounder commuter rail uses the same tracks as intercity passenger rail and freight rail trains. Improvements that benefit the commuter rail and intercity passenger rail systems can be funded with FRA funding sources. Similarly, Sound Transit makes significant improvements to the regional roadway system by building pedestrian safety improvements, direct access ramps, and bus-only lanes as part of Bus Rapid Transit and light rail projects. These improvements can be funded with FHWA funding sources.

9.     There is a total of $19 billion in grant funding, mostly from the FTA, included in the Sound Transit Financial Plan (2017-2046)[2]. As of the date of this declaration, Sound Transit has received approval for approximately twenty-five existing, obligated[3] FTA grants collectively worth $3,162,787,574 of which Sound Transit has drawn down $2,374,872,511 leaving $787,915,063 remaining. In addition to the $787,915,063, Sound Transit has 11 FTA grant applications to add funds to existing grants spanning federal fiscal years 2020-2025 totaling $44,728,600. For Federal Fiscal Year 2025, with the recently passed Appropriations Act, Sound Transit's estimated allocation of FTA formula funding is $90,572,512. Sound Transit has not yet developed applications for these funds as the apportionments have yet to be finalized. In total, there is $923,216,175 of FTA grant funding currently appropriated and estimated to be available for Sound Transit projects through 2025. Due to the uncertainty caused by the new Master Agreement language, none of the $923,216,175 is available. Finally, for Federal Fiscal Year 2026, the last year of the IIJA, Sound Transit is estimated to receive an additional $97,056,505

---

[2] Sound Transit's 2025 Adopted Budget and Financial Plan at 52, found here:
https://www.soundtransit.org/sites/default/files/documents/2025-Adopted-Budget-and-Financial-Plan-03242025.pdf
[3] "Obligated" in the context of grant funding means the federal government has entered into a legally binding commitment (executed grant agreement) between grantor and grantee stating the obligation of the grantor to provide the funds and the grantee to use the funds according to what is agreed to in the grant agreement. An "award" is the official notification from the funding agency stating that the grantee was selected to receive a grant. And an "appropriation" is a decision made by Congress about how to allocate a portion of federal spending.

DECLARATION OF LISA WOLTERINK - 4

PACIFICA LAW GROUP LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

from three formula fund sources (sections 5307, 5337 and 5339). In total, Sound Transit is estimated to have $1,020,272,680 in FTA grants through 2026.

10.    In order to satisfy federal capital project planning requirements, and based on past experience and prior funding, Sound Transit has conservatively estimated in the 2025 Financial Plan grant assumptions, that under existing Congressional formula and discretionary grant funding allocations, Sound Transit would likely receive $212,264,223 in federal funding for the 2027-2028 biennium. The grand total of Sound Transit's remaining balance of obligated grants awarded but unobligated funds and predicted FTA funding for the period 2020-2028 totals $1,232,536,903.

11.    These FTA grant program funds are vital to Sound Transit's ongoing transit operations and for the completion of voter-approved ST3 transit projects. Indeed, in 2016, voters approved Sound Transit 3 (ST3), which will greatly expand Sound Transit's services to the region's residents. As part of the plan, Sound Transit will extend Link light rail's North-South corridors from Everett to Tacoma, its Central Corridor from downtown Seattle to West Seattle and Ballard, and its East Corridor connecting Redmond, Bellevue, south Kirkland and Issaquah to each other and to the rest of the regional system. Through ST3, Sound Transit will establish Bus Rapid Transit service with lines going from Lynnwood to Tukwila and Burien, and Totem Lake to Bellevue and Renton. Additionally, Sound Transit will extend the Sounder commuter rail from Lakewood to new stations at Tillicum and DuPont, increasing access near Joint Base Lewis-McChord. These expanded services will include new transit stations, parking facilities, and operations and maintenance facilities. Work for these projects is expected to go well into the 2040s with the aim of building one of the most robust public transportation systems in the county.

DECLARATION OF LISA WOLTERINK - 5

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

12. Specifically, Sound Transit relies on the funds provided by these grant programs to develop, construct, procure, maintain, repair, and replace a wide range of transit projects, vehicles and facilities across its system. For example, Sound Transit uses Section 5307 (urbanized area formula grants) funds to pay for transit capital expenditures, such as Downtown Redmond Link Extension and Northgate Link Extension and/or Sounder, ST Express and Stride Bus Rapid Transit projects. For 2025, Sound Transit has a total of $43,095,291 in awarded but not yet obligated Section 5307 grant funds; and for the period 2026-2028 Sound Transit has conservatively assumed (for federal capital project planning purposes) that it will receive an additional $161,211,864 in Section 5307 grant funds. The sum of Sound Transit's obligated, awarded, and anticipated Section 5307 grant funds for the period 2025-2028 is $204,307,155.

13. Sound Transit is also relying on a total of $413,279,177 of Section 5309 (Capital Investment Grants) awarded discretionary funds to pay for the Federal Way Link Extension and Lynnwood Link Extension projects. Additionally, Sound Transit is developing an Expedited Project Delivery (EPD) grant application pursuant to which it assumes receiving $1,150,000,000 for West Seattle Link Extension and Operations and Maintenance Facility-South in the near future. This project, along with Tacoma Dome, Everett and Ballard Link extension projects, are included in the voter-approved ST3 plan and are relying on Section 5309 Capital Investment Grants to be part of the financing plan to complete the projects. Per the 2025 Financial Plan (2017-2046), Sound Transit is planning to seek at least $11.6 billion in Capital Investment Grant funding for the ST3 Link extension projects. [4]

14. Sound Transit also relies on FTA's Section 5337 (state of good repair grants)

---

[4] https://www.soundtransit.org/sites/default/files/documents/2025-Adopted-Budget-and-Financial-Plan-03242025.pdf at 52 (last visited May 20, 2025).

DECLARATION OF LISA WOLTERINK - 6

PACIFICA LAW GROUP LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

funds, which are divided among two distinct programs: The high-intensity motor bus (HIMB) program, which covers the repair, replacement, and maintenance of buses used in fixed-guideway systems, such as bus-only lanes and HOV lanes; and the high-intensity fixed guideway (HIFG) program, for the repair, replacement, maintenance of fixed-guideway systems, such as Sound Transit's Link system, Sounder Commuter Rail and Tacoma Link systems. Over time, Sound Transit has relied on Section 5337 funding to pay for bus, commuter rail, and light rail state of good repair and preventative maintenance. At present, Sound Transit has $46,302,728 in awarded but not yet obligated Section 5337 funding for the 2025 period to maintain current light rail vehicles and buses. Sound Transit has conservatively estimated that based on past funding levels, Sound Transit could anticipate an additional $144,847,149 for the years 2026-2028, leading to a total of $191,149,877 in awarded, and anticipated Section 5337 funding for the years 2025-2028.

15.     Lastly, Sound Transit also relies on FTA's Section 5339 (bus and bus facilities grants) funds, from both discretionary and formula programs under this Section. These funds are typically used to acquire replacement buses from private manufacturers through competitive procurement processes, but can also be used to repair, maintain or expand other transit capital facilities such as base maintenance buildings. FTA competitively awarded discretionary grant funds to Sound Transit to acquire battery-electric buses and to install charging equipment for its I-405 and SR522 Bus Rapid Transit project (STRIDE), all in furtherance of Congress' low or no emissions program under 49 U.S.C. 5339(c). As such, Sound Transit currently has $26,988,801 in obligated discretionary Section 5339 grant funds for the period 2021-2023, plus an additional $2,191,444 in awarded and estimated formula funds for 2024 -2025, for a total of $29,180,245 in awarded funds; and Sound Transit conservatively estimates that it would likely be awarded an

DECLARATION OF LISA WOLTERINK - 7

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

additional $3,261,715 for the 2026-2028 time period, for a grand total of $32,441,960 in awarded, obligated, and anticipated Section 5339 grant funds.

16.    Given the range of Sound Transit's projects and operations that are funded by USDOT grant programs, those funds are crucial to Sound Transit's existing and planned transit operations. The scope and scale of Sound Transit's voter-approved transit projects and operations would likely have to be curtailed, delayed and some elements likely entirely abandoned, if any substantial portion of this grant funding were to be withheld or eliminated. As of the date of this declaration, I know of no other existing or proposed funding source that could replace USDOT's grant funds.

17.    Under the IIJA and previous transportation acts, Capital Investment Grants can take three to five years to complete the grant requirements and secure a grant – a significant investment in time and local funding before the project is able to secure a federal Capital Investment Grant. Material disruptions in the federal grant funding process can delay projects and increase their cost due to higher uncertainty with federal requirements, higher inflation over time and higher financing costs. Further, any change or delay in the USDOT's grant funding process could materially affect Sound Transit's expansion projects. These expansion projects are statutorily required by the ST3 voter approved plan and extend out to 2046.

18.    The interrelationship between Sound Transit's voter approved ST3 projects, which extend out to 2046, and the multiyear USDOT grant funding processes further underscores how important these grant funds are to Sound Transit's existing and future transit operations and facilities, and how hard it would be for Sound Transit to replace them. Sound Transit would have to fundamentally rework its longstanding financial plans and procedures, capital project delivery process, and service delivery models in ways that could significantly impact Sound Transit's

DECLARATION OF LISA WOLTERINK - 8

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

mission, its employees, and its riders. Without USDOT grant funds, Sound Transit's service network and voter-approved transit expansion projects would likely have to be delayed or cut back in ways that could significantly reduce mobility options for a large portion of King County, Pierce County and Snohomish County's population.

19.    Under the four FTA grant programs under 49 U.S.C. Sections 5307, 5309, 5337 and 5339, each of Sound Transit's additional awarded (but not yet obligated) grants, will require Sound Transit to execute a grant document that incorporates by reference FTA's updated 2025 Master Agreement Version 33. *See* Declaration of David Morrison in Support of Motion for Temporary Restraining Order (Morrison Decl.), Exhibit A (Dkt. #6 in this litigation). Typically, FTA annually updates its Master Agreement, and until now Sound Transit has been able to execute each version of the Master Agreement without difficulty or concern.

20.    The 2025 Master Agreement, however, is different from prior agreements. It contains a number of revisions imposing new and different terms and conditions.

21.    The revisions of concern to Sound Transit include the revisions in section 12(n) on page 58 of the revised Master Agreement, which read as follows:

(n) *Federal Anti-Discrimination.*

(1)    Pursuant to section (3)(b)(iv)(A), Executive Order 14173, Ending Illegal Discrimination and Restoring Merit-Based Opportunity, the Recipient agrees that its compliance in all respects with all applicable Federal antidiscrimination laws is material to the government's payment decisions for purposes of section 3729(b)(4) of title 31, United States Code.

(2)    Pursuant to section (3)(b)(iv)(B), Executive Order 14173, Ending Illegal Discrimination and Restoring Merit-Based Opportunity, by entering into this Agreement, the Recipient certifies that it does not operate any programs promoting diversity, equity, and inclusion (DEI) initiatives that violate any applicable Federal anti-discrimination laws.

22.    The certification demanded by Section 12(n)(2) is entirely unclear, as is the

DECLARATION OF LISA WOLTERINK - 9

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

requirement to comply with all applicable Federal antidiscrimination laws pursuant to Executive Order 14173. Because of this ambiguity, I am very concerned that if Sound Transit were to execute grant agreements incorporating the 2025 Master Agreement by reference and make that certification, which is deemed "material" to FTA's payment decisions under Section 12(n)(1) of that Agreement, then Sound Transit would potentially risk exposure to a lawsuit under the False Claims Act, 31 U.S.C. 3729, and the treble damages and attorney's fees that could accompany an adverse ruling.

23.    In addition to section 12(n), FTA Master Agreement Version 33 recently added the following provision in section 12(m):

> …the Recipient will cooperate with Federal officials in the enforcement of Federal law, including cooperating with and not impeding U.S. Immigration and Customs Enforcement (ICE) and other Federal offices and components of the Department of Homeland Security in the enforcement of Federal immigration law.

Morrison Decl., Ex. A at 58. This condition fails to define what "cooperating", "impeding", and "enforcement" mean with respect to Federal immigration law. Secretary Duffy's April 24, 2025, letter states that it is a grant recipient's "legal obligation" to "cooperate generally" in the enforcement of federal immigration laws and that USDOT expects recipients to "comply with Federal law enforcement directives". The letter also states that USDOT expects recipients to "ensure that the Federal financial assistance they receive from DOT is provided only to subrecipients, businesses, or services providers that are U.S. Citizens or U.S. Nationals, and Lawful Permanent Residents (LPRs) or legal entities allowed to do business in the U.S. and which do not employ illegal aliens." Not only is it entirely unclear what it means for a local grant recipient like Sound Transit to "cooperate" and "comply" with federal immigration enforcement, Secretary Duffy's letter seemingly requires recipients to conduct activities far outside the scope

DECLARATION OF LISA WOLTERINK - 10

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

and capacity of their work and purposes by trying to determine service providers' immigration statuses.

24.     At the time of this declaration, Sound Transit has one new grant ready for execution, three grants in FTA review, and seven others that could be submitted and executed in the next three months for projects including Stride Bus Rapid Transit, Link light rail and systemwide improvements for passenger information. The total amount of funds involved with these eleven agreements is $44,728,600. Sound Transit would like to sign the grant agreements so that it would have access to draw down against these grants in the near future. Moreover, Sound Transit must consider now whether it will be able to accept this grant funding and future funding in order to know whether its projected funding and projects need adjustment. Further, it is not clear to Sound Transit whether the FTA will assert that any new draws are subject to the new Master Grant Agreements or the Agreements in place at the time of obligation.

25.     It appears the FTA is starting to retroactively apply Master Agreement 33 to FTA grants that were fully executed before MA 33 was adopted on April 25, 2025. For example, Sound Transit and the FTA executed FTA grant no. WA-2025-001-08—which adds $162,339,755 to the Lynnwood Link Extension Full Funding Grant Agreement—on December 18, 2024, when the Master Agreement Version 31 was in place. However, when I review the grant agreement on TrAMS now, the agreement incorporates MA 33. To my knowledge and based on my best recollection of 27 years of service with Sound Transit, FTA has never retroactively – and unilaterally – substituted a later version of the Master Agreement for a prior version when the later version contained significant, substantive changes similar to the FTA Grant Conditions that are the subject of the above-captioned lawsuit. We need to start drawing on this grant, otherwise not doing so will increase our financing costs. A true and accurate copy

DECLARATION OF LISA WOLTERINK - 11

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

of this grant agreement is attached to this declaration as Wolterink Declaration Exhibit A.

26.     In addition to FTA grant sources, Sound Transit applies for and has received grant awards from other USDOT grants, including grant funds administered by the Federal Highway Administration (FHWA), Federal Railroad Administration (FRA), and the Build America Bureau (BAB). Sound Transit has three obligated USDOT grants totaling $13,750,000 from FRA, BAB, and the USDOT Office of the Assistant Secretary. In addition, Sound Transit received a $25,000,000 grant award from the USDOT RAISE grant program for the construction of Graham Street Station. Sound Transit intends to begin the process of executing the grant by the end of 2025. Also, Sound Transit is planning at least three USDOT grant applications in 2025, totaling an estimated $56,540,000. The due dates for these grant applications are in approximately three weeks and Sound Transit needs to know if we can submit the applications. By June 16, 2025 Sound Transit plans to submit a grant application to the Build America Bureau for Advancing Transit Oriented Development in South Downtown Seattle. By June 26, 2025, Sound Transit plans to submit a $25,000,000 application  for its At Grade Crossing Program to the FHWA's Safe Streets and Roads for All (SS4A) grant program. Later in 2025, Sound Transit plans to submit a $30,000,000 grant request for FRA's Consolidated Rail Infrastructure and Safety Improvements (CRISI) grant program for the Final Design phase of the Pierce County Rail Capacity project. In total, Sound Transit has $95,290,000 of obligated, awarded and planned grant applications from USDOT sources other than FTA.

27.     It is urgent for Sound Transit to have clarity on USDOT grant requirements. Without this clarity, Sound Transit loses the opportunity to submit new grant applications that are due June 16 and June 26. Also, many USDOT grant sources do not allow work to begin on the project until the grant is executed. Sound Transit is delaying the execution of grants, which in

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

turn, can delay a project's schedule and potentially increase costs due to inflation. In addition, delays in federal grant revenue negatively impact the Sound Transit budget and financial plan. Delays in federal funding require adjustments to Sound Transit's budget and financial plan, including using additional Sound Transit local funds to backfill the delayed federal grant reimbursement and potential delays to project schedules.

I declare under penalty of perjury that the foregoing is true and correct.

Dated this 20th day of May, 2025, in Seattle, Washington.

Signed by:

*Lisa A Wolterink*

54039600A8D044B...

Lisa Wolterink

DECLARATION OF LISA WOLTERINK - 13

PACIFICA LAW GROUP  LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON  98101-2668
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

1

**CERTIFICATE OF SERVICE**

2

3    I hereby certify that on May 21, 2025, I served a true and correct copy of the foregoing

4    document on the following parties by the method(s) indicated below:

5

| | |
|---|---|
| Brian C. Kipnis<br>Annalisa L. Cravens<br>Sarah L. Bishop<br>Rebecca S. Cohen<br>*Assistant United States Attorneys*<br><br>Office of the United States Attorney<br>700 Stewart Street, Suite 5220<br>Seattle, WA 98101-1271<br>brian.kipnis@usdoj.gov<br>annalisa.cravens@usdoj.gov<br>sarah.bishop@usdoj.gov<br>rebecca.cohen@usdoj.gov<br><br>*Attorneys for Defendants Scott Turner, U.S. Dept. of Housing and Urban Development, Sean Duffy, U.S. Dept. of Transportation, Tariq Bokhari, the Federal Transit Administration, Gloria M. Shepherd, the Federal Highway Administration, Chris Rocheleau, the Federal Aviation Administration, Drew Feeley, the Federal Railroad Administration* | ☒ CM/ECF E-service<br>☐ Email<br>☐ U.S. Mail<br>☐ Certified Mail / Return Receipt Requested<br>☐ Hand delivery / Personal service |

19    I declare under penalty of perjury under the laws of the United States and the State of

20    Washington that the foregoing is true and correct.

21

22    DATED this 21st day of May, 2025.

23                                             */s/ Gabriela DeGregorio*

24                                             Gabriela DeGregorio
                                              Litigation Assistant
25                                             Pacifica Law Group LLP

26

27

CERTIFICATE OF SERVICE

PACIFICA LAW GROUP LLP
401 UNION STREET
SUITE 1600
SEATTLE, WASHINGTON 98101
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

# EXHIBIT A

# DOT

# FTA

**U.S. Department of Transportation**

**Federal Transit Administration**

# Award

| Federal Award Identification Number (FAIN) | WA-2019-001-08 |
|---|---|
| Temporary Application Number | 5656-2018-6 |
| Award Name | Lynnwood Link Extension FFGA |
| Award Status | Active (Executed) |
| Award Budget Number | 0 |

| Period of Performance Start Date | 12/20/2018 | | |
|---|---|---|---|
| Original Period of Performance End Date | 12/31/2028 | | |
| Current Period of Performance End Date | 3/31/2029 | Revision #: 3 | Approved?: Yes |

# Part 1: Recipient Information

## Name: Central Puget Sound Regional Transit Authority

| Recipient ID | Recipient OST Type | Recipient Alias | UEI | DUNS |
|---|---|---|---|---|
| 5656 | Other Government Agency | CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | GPFAQBCY95D3 | 958427239 |

| Location Type | Address | City | State | Zip |
|---|---|---|---|---|
| Physical Address | 401 S JACKSON ST | SEATTLE | WA | 98104 |
| Mailing Address | 401 S JACKSON ST | SEATTLE | WA | 98104 |

## Union Information

| Union Name | **AMALGAMATED TRANSIT UNION (LU 758)** |
|---|---|
| Address 1 | 6923 Lakewood Dr W B-1 |
| Address 2 | |
| City | Tacoma |

| State | WA |
|---|---|
| Zipcode | 98467 |
| Contact Name | John Hoheusle |
| Telephone | (253) 533-0003 |
| Fax | |
| E-mail | 758president@atu758.org |
| Website | unionoffice@atu758.org |
| **Union Name** | **INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (LU 46)** |
| Address 1 | 19802 62nd Ave S |
| Address 2 | |
| City | Kent |
| State | WA |
| Zipcode | 98032 |
| Contact Name | Erik Vane |
| Telephone | (253) 395-6533 |
| Fax | |
| E-mail | ericvane@ibew46.com |
| Website | www.ibew46.org |

# Part 2: Award Information

## Title: Lynnwood Link Extension FFGA

| FAIN | Award Status | Award Type | Application Cost Center | Date Created | Last Updated Date | From TEAM? |
|---|---|---|---|---|---|---|
| WA-2019-001-08 | Active (Executed) | Grant | Region 10 | 4/10/2024 | 4/10/2024 | No |

**Award Executive Summary**

Amendment (08)
This amendment adds a total of $162,339,755: $8,858,129 in FY 2024 (D2024-NSAA-007); $28,481,626 in FY 2024 (D2024-NSAD-006); and $125,000,000 in FY 2015 (D2015-NWST-023) Section 5309 New Starts appropriations (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 7.

Amendment (07)
This amendment reduces the non-CIG (local) funds by $54,099,098 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the Section 165 additional CIG funding (D2023-NSAA-007) in grant ID# WA-2023-065, "FY 2023 CIG Section 165 Funding - Lynnwood Link Extension." Specifically, the corresponding non-CIG share amount for the following FTA Scope/Activity Line Item has been reduced under Project 2 (WA-2019-001-02-07):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (06)
This amendment adds $250,000,000 in FY 2023 Section 5309 New Starts appropriations (D2023-NSAA-013) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 5.

The purpose of this CIG grant is to assist with constructing the Lynnwood Link Extension Project for Sound Transit. Activities to be performed include constructing the fixed guideway elements; stations, stops and terminals; sitework; and systems; and provide professional services for design, engineering, construction management, testing and start up.

Amendment (05)
This amendment adds $174,272,734 in FY 2022 Section 5309 New Starts appropriations (D2022-NSAA-009) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 4.

Purpose: The purpose of this Capital Investment Grant amendment is to add FY 2022 Section 5309 funds to assist with constructing the Lynnwood Link Extension Project for Sound Transit.

Activities to be performed: Funds will be used to cover all eligible fixed guideway elements; stations, stops and terminals; sitework; systems; and professional services.

Expected outcomes: Funding will permit Sound Transit to complete the Lynnwood Link Extension Project.

Intended beneficiaries: Populace of the Sound Transit service area and local area commuters.

Subrecipients: None.

Amendment (04)
This amendment reduces the non-CIG funds by $94,047,724 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the American Rescue Plan (ARP) Act in grant ID# WA-2021-044-00, "ARP Act - FY 2021 Section 5309 CIG - Lynnwood Link Extension." Specifically, the corresponding non-CIG share amounts for the following FTA Scope/Activity Line Items have been reduced under Project 2 (WA-2019-001-02-04):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (03)
This amendment adds $97,710,967 in FY 2021 Section 5309 New Starts appropriations (D2021-NWST-027) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 01 and 02.

Amendment (02)
This amendment adds $100,000,000 in FY 2020 Section 5309 New Starts appropriations (D2020-NWST-008) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendment 01 (WA-2019-001-01).

Amendment (01)
This amendment adds $100,000,000 in FY 2019 Section 5309 New Starts appropriations (D2019-NWST-009) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link

Extension project. These funds are part of the FFGA awarded under the initial grant, WA-2019-001-00.

Initial Application (00)
Sound Transit is requesting $200,000,000 in FY 2017 and FY 2018 Section 5309 New Starts appropriations (35.97% Federal) and application for a Full Funding Grant Agreement (FFGA) under the Capital Investment Grants program for the Lynnwood Link Extension project.

Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development.

The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The Project includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

An alternatives analysis and Draft Environmental Impact Statement (EIS) was complete in July 2013. The Final EIS was published in April 2015 and Record of Decision was issued in July 2015. The project received Project Development approval December 2, 2013 (approval letter is attached). The project received Engineering approval February 8, 2016 (approval letter is attached). FTA provided a Letter of No Prejudice (approval is attached) to Sound Transit on June 1, 2017 to incur costs of up to $183,573,000 for construction activities related to the OMFE to support the Lynnwood Link Extension project. This amount reflects the allocation of the OMFE total construction cost to be borne by the Lynnwood Link Extension project.

This application requests $100,000,000 in FY 2017 (D2017-NWST-029) and $100,000,000 in FY 2018 (D2018-NWST-014) Section 5309 New Starts funds for Support Facilities, Sitework and Special Conditions, Right of Way Acquisition, Professional Services and Financing. The total maximum Federal amount of the FFGA is $1,172,730,000. As additional appropriations are made available for this project, the Federal share and local share will be adjusted by an amount equal to the appropriation.

The Federal share of this FFGA is 35.97%.

The non-Federal match will be provided by sales and use and motor vehicle excise taxes dedicated exclusively to Sound Transit.

Period of performance for the FFGA is December 2, 2013 (Project Development approval) through December 31, 2028 (based on Federal Fiscal Year of Appropriation Schedule of Federal Funds).

(Due to rounding, the Total Application Budget may not match exactly (a variance of $1) to what is shown in the executed initial FFGA. However, the total federal share remains at $1,172,730,000)

**Frequency of Milestone Progress Reports (MPR)**
Quarterly

**Frequency of Federal Financial Reports (FFR)**
Quarterly

**Does this application include funds for research and/or development activities?**
This award does not include research and development activities.

**Pre-Award Authority**
This award is using Pre-Award Authority.

**Does this application include suballocation funds?**
Recipient organization is the Designated Recipient and can apply for and receive these apportioned funds.

**Will this Grant be using Lapsing Funds?**
No, this Grant does not use Lapsing Funds.

**Will indirect costs be applied to this application?**
This award does not include an indirect cost rate.

*Indirect Rate Details*: N/A

**Requires E.O. 12372 Review**
No, this application does not require E.O. 12372 Review.

**Delinquent Federal Debt**
No, my organization does not have delinquent federal debt.

# Award Description

**Purpose**
The purpose of this CIG grant is to assist with constructing the Lynnwood Link Extension Project for Sound Transit. Activities to be performed include constructing the fixed guideway elements; stations, stops and terminals; sitework; and systems; and provide professional services for design, engineering, construction management, testing and start up.

**Activities to be performed:**
Funds will be used to cover all eligible activities related to completing the fixed guideway and track work elements for the project.

**Expected outcomes:**
Funding will permit Sound Transit to complete the Lynnwood Link Extension Project.

**Intended beneficiaries:**

Populace of the Sound Transit service area and local area commuters including transit riders in Snohomish County and King County. The project will serve riders in Lynnwood, Mountlake Terrace, Shoreline, and Seattle.

**Subrecipient Activities:**
Not applicable.

## Award Point of Contact Information

| First Name | Last Name | Title | E-mail Address | Phone |
|---|---|---|---|---|
| Derek | Oh | General Engineer | derek.oh@dot.gov | (206) 220-4319 |
| Heather | Rochelle | Director - Grants | heather.rochelle@soundtransit.org | 206-903-7334 |
| Gavin | Fortenberry | Transportation Program Specialist | Gavin.Fortenberry@dot.gov | (206) 220-7525 |

## Award Budget Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $1,084,323,456 |
| Local | | | $2,027,887,310 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$3,112,210,766** |

## Award Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-01-08 | 140-10 (140-A1) | GUIDEWAY & TRACK ELEMENTS | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019- | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY17 | $0.00 | $0.00 | $0.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-01-08 | | 5309 CIG 35.97:64.03)(00) | | | | |
| WA-2019-001-01-08 | 140-20 (140-A2) | STATIONS, STOPS, TERMINALS, INTERMODAL | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-30 (140-A3) | SUPPORT FACILITIES | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-40 (140-A4) | SITEWORK & SPECIAL CONDITIONS | $34,000,000.00 | $16,020,851.00 | $50,020,851.00 | 0 |
| WA-2019-001-01-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY17 5309 CIG 35.97:64.03)(00) | $34,000,000.00 | $16,020,851.00 | $50,020,851.00 | 0 |
| WA-2019-001-01-08 | 140-50 (140-A5) | SYSTEMS | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.05.50 | SYSTEMS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-60 (140-A6) | ROW, LAND, EXISTING IMPROVEMENTS | $0.00 | $8,340,284.00 | $8,340,284.00 | 0 |
| WA-2019-001-01-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $8,340,284.00 | $8,340,284.00 | 0 |
| WA-2019- | 140-70 | VEHICLES | $0.00 | $0.00 | $0.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-01-08 | (140-A7) | | | | | |
| WA-2019-001-01-08 | | 13.13.20 | LIGHT RAIL CARS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-80 (140-A8) | | PROFESSIONAL SERVICES | $66,000,000.00 | $173,108,980.00 | $239,108,980.00 | 0 |
| WA-2019-001-01-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY17 5309 CIG 35.97:64.03)(00) | $66,000,000.00 | $173,108,980.00 | $239,108,980.00 | 0 |
| WA-2019-001-01-08 | 140-90 (140-A9) | | UNALLOCATED CONTINGENCY | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | | 14.09.90 | UNALLOCATED CONTINGENCY (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 141-00 (141-B1) | | FINANCE CHARGES | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | | 14.10.10 | FINANCE CHARGES (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-06-08 | 140-10 (140-F3) | | GUIDEWAY & TRACK ELEMENTS | $73,000,000.00 | $0.00 | $73,000,000.00 | 0 |
| WA-2019-001-06-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY22 5309 CIG 35.97:64.03)(05) | $73,000,000.00 | $0.00 | $73,000,000.00 | 0 |
| WA-2019-001-06-08 | 140-20 (140-F4) | | STATIONS, STOPS, TERMINALS, INTERMODAL | $46,000,000.00 | $0.00 | $46,000,000.00 | 0 |
| WA-2019-001-06-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY22 5309 CIG 35.97:64.03)(05) | $46,000,000.00 | $0.00 | $46,000,000.00 | 0 |
| WA-2019- | 140-40 | | SITEWORK & SPECIAL CONDITIONS | $49,000,000.00 | $0.00 | $49,000,000.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-06-08 | (140-F5) | | | | | |
| WA-2019-001-06-08 | | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY22 5309 CIG 35.97:64.03)(05) | $49,000,000.00 | $0.00 | $49,000,000.00 | 0 |
| WA-2019-001-06-08 | 140-50 (140-F6) | | SYSTEMS | $1,272,734.00 | $0.00 | $1,272,734.00 | 0 |
| WA-2019-001-06-08 | | 14.05.50 | SYSTEMS (FY22 Section 5309 CIG)(35.97:64.03)(05) | $1,272,734.00 | $0.00 | $1,272,734.00 | 0 |
| WA-2019-001-06-08 | 140-80 (140-F7) | | PROFESSIONAL SERVICES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-06-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY22 5309 CIG 35.97:64.03)(05) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-02-08 | 140-10 (140-B3) | | GUIDEWAY & TRACK ELEMENTS | $0.00 | $382,525,433.00 | $382,525,433.00 | 0 |
| WA-2019-001-02-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/07/08) | $0.00 | $382,525,433.00 | $382,525,433.00 | 0 |
| WA-2019-001-02-08 | 140-20 (140-B4) | | STATIONS, STOPS, TERMINALS, INTERMODAL | $0.00 | $188,583,779.00 | $188,583,779.00 | 0 |
| WA-2019-001-02-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $188,583,779.00 | $188,583,779.00 | 0 |
| WA-2019-001-02-08 | 140-30 (140-B5) | | SUPPORT FACILITIES | $45,636,076.00 | $112,194,810.00 | $157,830,886.00 | 0 |
| WA-2019- | | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN | $45,636,076.00 | $112,194,810.00 | $157,830,886.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-02-08 | | BLDGS (FY18 5309 CIG 35.97:64.03)(00/01/02/03) | | | | |
| WA-2019-001-02-08 | 140-40 (140-B6) | SITEWORK & SPECIAL CONDITIONS | $0.00 | $52,248,629.00 | $52,248,629.00 | 0 |
| WA-2019-001-02-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $52,248,629.00 | $52,248,629.00 | 0 |
| WA-2019-001-02-08 | 140-50 (140-B7) | SYSTEMS | $0.00 | $161,524,246.00 | $161,524,246.00 | 0 |
| WA-2019-001-02-08 | 14.05.50 | SYSTEMS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $161,524,246.00 | $161,524,246.00 | 0 |
| WA-2019-001-02-08 | 140-60 (140-B8) | ROW, LAND, EXISTING IMPROVEMENTS | $45,324,796.00 | $171,078,951.00 | $216,403,747.00 | 0 |
| WA-2019-001-02-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/08) | $45,324,796.00 | $171,078,951.00 | $216,403,747.00 | 0 |
| WA-2019-001-02-08 | 140-70 (140-B2) | VEHICLES | $0.00 | $89,247,032.00 | $89,247,032.00 | 34 |
| WA-2019-001-02-08 | 13.13.20 | LIGHT RAIL CARS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | $0.00 | $89,247,032.00 | $89,247,032.00 | 34 |
| WA-2019-001-02-08 | 140-80 (140-B9) | PROFESSIONAL SERVICES | $0.00 | $25,410,822.00 | $25,410,822.00 | 0 |
| WA-2019-001-02-08 | 14.08.80 | PROFESSIONAL SERVICES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $25,410,822.00 | $25,410,822.00 | 0 |
| WA-2019- | 140-90 | UNALLOCATED CONTINGENCY | $0.00 | $286,757,929.00 | $286,757,929.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-02-08 | (140-C1) | | | | | |
| WA-2019-001-02-08 | | 14.09.90 | UNALLOCATED CONTINGENCY (FY18 5309 CIG 35.97:64.03)(00) | $0.00 | $286,757,929.00 | $286,757,929.00 | 0 |
| WA-2019-001-02-08 | 141-00 (141-C2) | | FINANCE CHARGES | $9,039,128.00 | $119,001,727.00 | $128,040,855.00 | 0 |
| WA-2019-001-02-08 | | 14.10.10 | FINANCE CHARGES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | $9,039,128.00 | $119,001,727.00 | $128,040,855.00 | 0 |
| WA-2019-001-03-08 | 140-10 (140-C3) | | GUIDEWAY & TRACK ELEMENTS | $18,105,568.00 | $32,229,622.00 | $50,335,190.00 | 0 |
| WA-2019-001-03-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY19 5309 CIG 35.97:64.03)(01) | $18,105,568.00 | $32,229,622.00 | $50,335,190.00 | 0 |
| WA-2019-001-03-08 | 140-20 (140-C4) | | STATIONS, STOPS, TERMINALS, INTERMODAL | $7,753,757.00 | $13,802,420.00 | $21,556,177.00 | 0 |
| WA-2019-001-03-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY19 5309 CIG 35.97:64.03)(01) | $7,753,757.00 | $13,802,420.00 | $21,556,177.00 | 0 |
| WA-2019-001-03-08 | 140-30 (140-C5) | | SUPPORT FACILITIES | $8,363,882.00 | $14,888,501.00 | $23,252,383.00 | 0 |
| WA-2019-001-03-08 | | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY19 5309 CIG 35.97:64.03)(01) | $8,363,882.00 | $14,888,501.00 | $23,252,383.00 | 0 |
| WA-2019-001-03-08 | 140-40 (140-C6) | | SITEWORK & SPECIAL CONDITIONS | $39,139,890.00 | $133,507,089.00 | $172,646,979.00 | 0 |
| WA-2019- | | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | $39,139,890.00 | $133,507,089.00 | $172,646,979.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-03-08 | | (FY19 5309 CIG 35.97:64.03)(01) | | | | |
| WA-2019-001-03-08 | 140-50 (140-C7) | SYSTEMS | $1,945,222.00 | $3,462,679.00 | $5,407,901.00 | 0 |
| WA-2019-001-03-08 | | 14.05.50 | SYSTEMS (FY19 5309 CIG 35.97:64.03)(01) | $1,945,222.00 | $3,462,679.00 | $5,407,901.00 | 0 |
| WA-2019-001-03-08 | 140-60 (140-C8) | ROW, LAND, EXISTING IMPROVEMENTS | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-03-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY19 5309 CIG 35.97:64.03)(01) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-03-08 | 140-70 (140-C9) | VEHICLES | $13,936,427.00 | $24,808,157.00 | $38,744,584.00 | 5 |
| WA-2019-001-03-08 | | 13.13.20 | LIGHT RAIL CARS (FY19 5309 CIG 35.97:64.03)(01) | $13,936,427.00 | $24,808,157.00 | $38,744,584.00 | 5 |
| WA-2019-001-03-08 | 140-80 (140-D1) | PROFESSIONAL SERVICES | $10,687,556.00 | $19,024,860.00 | $29,712,416.00 | 0 |
| WA-2019-001-03-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY19 5309 CIG 35.97:64.03)(01) | $10,687,556.00 | $19,024,860.00 | $29,712,416.00 | 0 |
| WA-2019-001-03-08 | 141-00 (141-D2) | FINANCE CHARGES | $67,698.00 | $120,509.00 | $188,207.00 | 0 |
| WA-2019-001-03-08 | | 14.10.10 | FINANCE CHARGES (FY19 5309 CIG 35.97:64.03)(01) | $67,698.00 | $120,509.00 | $188,207.00 | 0 |
| WA-2019-001-04-08 | 140-10 (140-D3) | GUIDEWAY & TRACK ELEMENTS | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY20 | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 5309 CIG 35.97:64.03)(02) | | | | |
| WA-2019-001-04-08 | 140-20 (140-D4) | STATIONS, STOPS, TERMINALS, INTERMODAL | $10,000,000.00 | $0.00 | $10,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY20 5309 CIG 35.97:64.03)(02) | $10,000,000.00 | $0.00 | $10,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-30 (140-D5) | SUPPORT FACILITIES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-40 (140-D6) | SITEWORK & SPECIAL CONDITIONS | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY20 5309 CIG 35.97:64.03)(02) | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-50 (140-D7) | SYSTEMS | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.05.50 | SYSTEMS (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-60 (140-D8) | ROW, LAND, EXISTING IMPROVEMENTS | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019- | 140-70 | VEHICLES | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001-04-08 | (140-D9) | | | | | | |
| WA-2019-001-04-08 | | 13.13.20 | LIGHT RAIL CARS (FY20 5309 CIG 35.97:64.03)(02) | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-80 (140-E1) | | PROFESSIONAL SERVICES | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY20 5309 CIG 35.97:64.03)(02) | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 141-00 (141-E2) | | FINANCE CHARGES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.10.10 | FINANCE CHARGES (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-05-08 | 140-10 (140-E3) | | GUIDEWAY & TRACK ELEMENTS | $41,500,000.00 | $0.00 | $41,500,000.00 | 0 |
| WA-2019-001-05-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY21 5309 CIG 35.97:64.03)(03) | $41,500,000.00 | $0.00 | $41,500,000.00 | 0 |
| WA-2019-001-05-08 | 140-20 (140-E4) | | STATIONS, STOPS, TERMINALS, INTERMODAL | $22,000,000.00 | $0.00 | $22,000,000.00 | 0 |
| WA-2019-001-05-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL - (FY21 5309 CIG 35.97:64.03)(03) | $22,000,000.00 | $0.00 | $22,000,000.00 | 0 |
| WA-2019-001-05-08 | 140-30 (140-E5) | | SUPPORT FACILITIES | $100,000.00 | $0.00 | $100,000.00 | 0 |
| WA-2019-001-05-08 | | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS - (FY21 5309 CIG 35.97:64.03)(03) | $100,000.00 | $0.00 | $100,000.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-05-08 | 140-40 (140-E6) | SITEWORK & SPECIAL CONDITIONS | $14,210,967.00 | $0.00 | $14,210,967.00 | 0 |
| WA-2019-001-05-08 | | 14.04.40 | SITEWORK & SPECIAL CONDITIONS - (FY21 5309 CIG 35.97:64.03)(03) | $14,210,967.00 | $0.00 | $14,210,967.00 | 0 |
| WA-2019-001-05-08 | 140-50 (140-E7) | SYSTEMS | $12,000,000.00 | $0.00 | $12,000,000.00 | 0 |
| WA-2019-001-05-08 | | 14.05.50 | SYSTEMS - (FY21 5309 CIG 35.97:64.03)(03) | $12,000,000.00 | $0.00 | $12,000,000.00 | 0 |
| WA-2019-001-05-08 | 140-60 (140-E8) | ROW, LAND, EXISTING IMPROVEMENTS | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS - (FY 21 5309 CIG 35.97:64.03)(03) | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | 140-70 (140-E9) | VEHICLES | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-05-08 | | 13.13.20 | LIGHT RAIL CARS (FY21 5309 CIG 35.97:64.03)(03) | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-05-08 | 140-80 (140-F1) | PROFESSIONAL SERVICES | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-05-08 | | 14.08.80 | PROFESSIONAL SERVICES - (FY 21 5309 CIG 35.97:64.03)(03) | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-05-08 | 141-00 (141-F2) | FINANCE CHARGES | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | | 14.10.10 | FINANCE CHARGES - (FY 21 5309 CIG 35.97:64.03)(03) | $200,000.00 | $0.00 | $200,000.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-07-08 | 131-00 (131-F8) | NEW START - ROLLING STOCK | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-07-08 | 13.13.20 | LIGHT RAIL CARS (FY 23 5309 CIG)(35.97:64.03)(06) | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-10 (140-F9) | GUIDEWAY & TRACK ELEMENTS | $45,000,000.00 | $0.00 | $45,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY23 5309 CIG)(35.97:64.03)(06) | $45,000,000.00 | $0.00 | $45,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-20 (140-G1) | STATIONS, STOPS, TERMINALS, INTERMODAL | $40,500,000.00 | $0.00 | $40,500,000.00 | 0 |
| WA-2019-001-07-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY23 5309 CIG)(35.97:64.03)(06) | $40,500,00.00 | $0.00 | $40,500,000.00 | 0 |
| WA-2019-001-07-08 | 140-40 (140-G2) | SITEWORK & SPECIAL CONDITIONS | $67,000,000.00 | $0.00 | $67,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY 23 5309 CIG)(35.97:64.03)(06) | $67,000,000.00 | $0.00 | $67,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-50 (140-G3) | SYSTEMS | $40,000,000.00 | $0.00 | $40,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.05.50 | SYSTEMS (FY 23 5309 CIG)(35.97:64.3)(06) | $40,000,000.00 | $0.00 | $40,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-60 (140-G4) | ROW, LAND, EXISTING IMPROVEMENTS | $500,000.00 | $0.00 | $500,000.00 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| WA-2019-001-07-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY 23 5309 CIG)(35.97:64.03)(06) | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-07-08 | 140-80 (140-G5) | PROFESSIONAL SERVICES | $41,000,000.00 | $0.00 | $41,000,000.00 | 0 |
| WA-2019-001-07-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY23 5309 CIG)(35.97:64.03)(06) | $41,000,000.00 | $0.00 | $41,000,000.00 | 0 |
| WA-2019-001-07-08 | 141-00 (141-G6) | FINANCE CHARGES | $9,000,000.00 | $0.00 | $9,000,000.00 | 0 |
| WA-2019-001-07-08 | | 14.10.10 | FINANCE CHARGES (FY23 5309 CIG)(35.97:64.03)(06) | $9,000,000.00 | $0.00 | $9,000,000.00 | 0 |
| WA-2019-001-08-08 | 140-10 (140-G7) | GUIDEWAY & TRACK ELEMENTS | $61,341,248.00 | $0.00 | $61,341,248.00 | 0 |
| WA-2019-001-08-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY15 5309 CIG)(35.97:64.03)(08) | $61,341,248.00 | $0.00 | $61,341,248.00 | 0 |
| WA-2019-001-08-08 | 140-20 (140-G8) | STATIONS, STOPS, TERMINALS, INTERMODAL | $29,134,185.00 | $0.00 | $29,134,185.00 | 0 |
| WA-2019-001-08-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY15 5309 CIG)(35.97:64.03)(08) | $29,134,185.00 | $0.00 | $29,134,185.00 | 0 |
| WA-2019-001-08-08 | 140-40 (140-G9) | SITEWORK & SPECIAL CONDITIONS | $3,237,132.00 | $0.00 | $3,237,132.00 | 0 |
| WA-2019- | | 14.04.40 | SITEWORK & SPECIAL | $3,237,132.00 | $0.00 | $3,237,132.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-08-08 | | CONDITIONS (FY15 5309 CIG)(35.97:64.03)(08) | | | | |
| WA-2019-001-08-08 | 140-50 (140-H1) | SYSTEMS | $16,396,630.00 | $0.00 | $16,396,630.00 | 0 |
| WA-2019-001-08-08 | 14.05.50 | SYSTEMS (FY15 5309 CIG)(35.97:64.03)(08) | $16,396,630.00 | $0.00 | $16,396,630.00 | 0 |
| WA-2019-001-08-08 | 140-70 (140-H2) | VEHICLES | $14,890,805.00 | $0.00 | $14,890,805.00 | 0 |
| WA-2019-001-08-08 | 13.13.20 | LIGHT RAIL CARS (FY15 5309 CIG)(35.97:64.03)(08) | $14,890,805.00 | $0.00 | $14,890,805.00 | 0 |
| WA-2019-001-09-08 | 140-50 (140-H3) | SYSTEMS | $3,026,160.00 | $0.00 | $3,026,160.00 | 0 |
| WA-2019-001-09-08 | 14.05.50 | SYSTEMS (FY24 5309 CIG)(35.97:64.03)(08) | $3,026,160.00 | $0.00 | $3,026,160.00 | 0 |
| WA-2019-001-09-08 | 140-60 (140-H4) | ROW, LAND, EXISTING IMPROVEMENTS | $5,179,411.00 | $0.00 | $5,179,411.00 | 0 |
| WA-2019-001-09-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY24 5309 CIG)(35.97:64.03)(08) | $5,179,411.00 | $0.00 | $5,179,411.00 | 0 |
| WA-2019-001-09-08 | 140-80 (140-H5) | PROFESSIONAL SERVICES | $652,558.00 | $0.00 | $652,558.00 | 0 |
| WA-2019-001-09-08 | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | $652,558.00 | $0.00 | $652,558.00 | 0 |
| WA-2019-001-10-08 | 140-80 (140-H6) | PROFESSIONAL SERVICES | $15,533,100.00 | $0.00 | $15,533,100.00 | 0 |

| WA-2019-001-10-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | $15,533,100.00 | $0.00 | $15,533,100.00 | 0 |
| WA-2019-001-10-08 | 141-00 (141-H7) | | FINANCE CHARGES | $12,948,526.00 | $0.00 | $12,948,526.00 | 0 |
| WA-2019-001-10-08 | | 14.10.10 | FINANCE CHARGES (FY24 5309 CIG)(35.97:64.03)(08) | $12,948,526.00 | $0.00 | $12,948,526.00 | 0 |

## Discretionary Allocations

| Discretionary ID | Project Title | Amount Applied | FAIN |
|---|---|---|---|
| D2015-NWST-023 | Seattle, Lynnwood Link Extension | $125,000,000 | WA-2019-001-08 |
| D2024-NSAD-006 | Seattle, Lynnwood Link Extension | $28,481,626 | WA-2019-001-08 |
| D2024-NSAA-007 | Seattle, Lynnwood Link Extension | $8,858,129 | WA-2019-001-08 |

## Sources of Federal Financial Assistance

| PO Number | Project Number | Scope Name | Scope Number | Scope Suffix | UZA Code | Area Name | Account Class Code | FPC | Description | Amendment Amount | Cumulative Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WA-03-0252 | WA-2019-001-01-08 | SITEWORK & SPECIAL CONDITIONS | 140-40 (140) | A4 | 5301 70 | Seattle-Tacoma, WA | 2017.47.03.33.1 | 00 | NEW STARTS | $0 | $34,000,000 |
| WA-03-0252 | WA-2019-001-01-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 (140) | A6 | 5301 70 | Seattle-Tacoma, WA | 2017.47.03.33.1 | 00 | NEW STARTS | $0 | $0 |
| WA-03-0252 | WA-2019-001-01-08 | PROFESSIONAL SERVICES | 140-80 (140) | A8 | 5301 70 | Seattle-Tacoma, WA | 2017.47.03.33.1 | 00 | NEW STARTS | $0 | $66,000,000 |
| WA-03-0252 | WA-2019-001-02-08 | SUPPORT FACILITIES | 140-30 (140) | B5 | 5301 70 | Seattle-Tacoma, WA | 2018.4B.03.33.1 | 00 | Capital Investment Grants ( Multi-Year) | $0 | $45,636,076 |
| WA-03-0252 | WA-2019-001-02-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 (140) | B8 | 5301 70 | Seattle-Tacoma, WA | 2018.4B.03.33.1 | 00 | Capital Investment Grants ( Multi-Year) | $0 | $45,324,796 |
| WA-03-0252 | WA-2019-001-02-08 | FINANCE CHARGES | 141-00 (141) | C2 | 5301 70 | Seattle-Taco | 2018.4B.03.33.1 | 00 | Capital Investment Grants ( Multi-Year) | $0 | $9,039,128 |

| | | | | | ma, W A | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WA-03-0252 | WA-2019-001-03-08 | GUIDEW AY & TR ACK ELE MENTS | 140-10 ( 140) | C3 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $18,105,568 |
| WA-03-0252 | WA-2019-001-03-08 | STATION S, STOP S, TERMI NALS, IN TERMOD AL | 140-20 ( 140) | C4 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $7,753,757 |
| WA-03-0252 | WA-2019-001-03-08 | SUPPOR T FACILI TIES | 140-30 ( 140) | C5 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $8,363,882 |
| WA-03-0252 | WA-2019-001-03-08 | SITEWO RK & SP ECIAL C ONDITIO NS | 140-40 ( 140) | C6 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $39,139,890 |
| WA-03-0252 | WA-2019-001-03-08 | SYSTEM S | 140-50 ( 140) | C7 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $1,945,222 |
| WA-03-0252 | WA-2019-001-03-08 | ROW, LA ND, EXIS TING IM PROVEM ENTS | 140-60 ( 140) | C8 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $0 |
| WA-03-0252 | WA-2019-001-03-08 | VEHICLE S | 140-70 ( 140) | C9 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $13,936,427 |
| WA-03-0252 | WA-2019-001-03-08 | PROFES SIONAL SERVICE S | 140-80 ( 140) | D1 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $10,687,556 |
| WA-03-0252 | WA-2019-001-03-08 | FINANCE CHARGE S | 141-00 ( 141) | D2 | 5301 70 | Seattle -Taco ma, W A | 2019.4C. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $67,698 |
| WA-03-0252 | WA-2019-001-04-08 | GUIDEW AY & TR ACK ELE MENTS | 140-10 ( 140) | D3 | 5301 70 | Seattle -Taco ma, W A | 2020.4D. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $20,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | STATION S, STOP S, TERMI NALS, IN TERMOD AL | 140-20 ( 140) | D4 | 5301 70 | Seattle -Taco ma, W A | 2020.4D. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $10,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | SUPPOR T FACILI TIES | 140-30 ( 140) | D5 | 5301 70 | Seattle -Taco ma, W A | 2020.4D. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $5,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | SITEWO RK & SP ECIAL C ONDITIO NS | 140-40 ( 140) | D6 | 5301 70 | Seattle -Taco ma, W A | 2020.4D. 03.33.1 | 00 | Capital Invest ment Grants ( Multi-Year) | $0 | $15,000,000 |

| WA-03-0252 | WA-2019-001-04-08 | SYSTEMS | 140-50 (140) | D7 | 530170 | Seattle-Tacoma, WA | 2020.4D.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $5,000,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WA-03-0252 | WA-2019-001-04-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 (140) | D8 | 530170 | Seattle-Tacoma, WA | 2020.4D.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $5,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | VEHICLES | 140-70 (140) | D9 | 530170 | Seattle-Tacoma, WA | 2020.4D.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $20,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | PROFESSIONAL SERVICES | 140-80 (140) | E1 | 530170 | Seattle-Tacoma, WA | 2020.4D.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $15,000,000 |
| WA-03-0252 | WA-2019-001-04-08 | FINANCE CHARGES | 141-00 (141) | E2 | 530170 | Seattle-Tacoma, WA | 2020.4D.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $5,000,000 |
| WA-03-0252 | WA-2019-001-05-08 | GUIDEWAY & TRACK ELEMENTS | 140-10 (140) | E3 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $41,500,000 |
| WA-03-0252 | WA-2019-001-05-08 | STATIONS, STOPS, TERMINALS, INTERMODAL | 140-20 (140) | E4 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $22,000,000 |
| WA-03-0252 | WA-2019-001-05-08 | SUPPORT FACILITIES | 140-30 (140) | E5 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $100,000 |
| WA-03-0252 | WA-2019-001-05-08 | SITEWORK & SPECIAL CONDITIONS | 140-40 (140) | E6 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $14,210,967 |
| WA-03-0252 | WA-2019-001-05-08 | SYSTEMS | 140-50 (140) | E7 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $12,000,000 |
| WA-03-0252 | WA-2019-001-05-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 (140) | E8 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $200,000 |
| WA-03-0252 | WA-2019-001-05-08 | VEHICLES | 140-70 (140) | E9 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $500,000 |
| WA-03-0252 | WA-2019-001-05-08 | PROFESSIONAL SERVICES | 140-80 (140) | F1 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $7,000,000 |
| WA-03-0252 | WA-2019-001-05-08 | FINANCE CHARGES | 141-00 (141) | F2 | 530170 | Seattle-Tacoma, WA | 2021.4F.03.33.1 | 00 | Capital Investment Grants (Multi-Year) | $0 | $200,000 |

| WA-03-0252 | WA-2019-001-06-08 | PROFESSIONAL SERVICES | 140-80 ( 140) | F7 | 5301 70 | Seattle -Tacoma, WA | 2022.47.03.33.1 | 00 | NEW STARTS | $0 | $5,000,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WA-03-0252 | WA-2019-001-06-08 | SYSTEMS | 140-50 ( 140) | F6 | 5301 70 | Seattle -Tacoma, WA | 2022.47.03.33.1 | 00 | NEW STARTS | $0 | $1,272,734 |
| WA-03-0252 | WA-2019-001-06-08 | SITEWORK & SPECIAL CONDITIONS | 140-40 ( 140) | F5 | 5301 70 | Seattle -Tacoma, WA | 2022.47.03.33.1 | 00 | NEW STARTS | $0 | $49,000,000 |
| WA-03-0252 | WA-2019-001-06-08 | STATIONS, STOPS, TERMINALS, INTERMODAL | 140-20 ( 140) | F4 | 5301 70 | Seattle -Tacoma, WA | 2022.47.03.33.1 | 00 | NEW STARTS | $0 | $46,000,000 |
| WA-03-0252 | WA-2019-001-06-08 | GUIDEWAY & TRACK ELEMENTS | 140-10 ( 140) | F3 | 5301 70 | Seattle -Tacoma, WA | 2022.47.03.33.1 | 00 | NEW STARTS | $0 | $73,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | NEW START - ROLLING STOCK | 131-00 ( 131) | F8 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $7,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | GUIDEWAY & TRACK ELEMENTS | 140-10 ( 140) | F9 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $45,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | STATIONS, STOPS, TERMINALS, INTERMODAL | 140-20 ( 140) | G1 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $40,500,000 |
| WA-03-0252 | WA-2019-001-07-08 | SITEWORK & SPECIAL CONDITIONS | 140-40 ( 140) | G2 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $67,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | SYSTEMS | 140-50 ( 140) | G3 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $40,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 ( 140) | G4 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $500,000 |
| WA-03-0252 | WA-2019-001-07-08 | PROFESSIONAL SERVICES | 140-80 ( 140) | G5 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $41,000,000 |
| WA-03-0252 | WA-2019-001-07-08 | FINANCE CHARGE | 141-00 ( 141) | G6 | 5301 70 | Seattle -Tacoma, WA | 2023.47.03.33.1 | 00 | NEW STARTS | $0 | $9,000,000 |
| WA-03-0252 | WA-2019-001-08-08 | VEHICLES | 140-70 ( 140) | H2 | 5301 70 | Seattle -Tacoma, WA | 2015.47.03.33.1 | 00 | NEW STARTS | $14,890,805 | $14,890,805 |

| WA-03-0252 | WA-2019-001-08-08 | SYSTEMS | 140-50 (140) | H1 | 530170 | Seattle-Tacoma, WA | 2015.47.03.33.1 | 00 | NEW STARTS | $16,396,630 | $16,396,630 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WA-03-0252 | WA-2019-001-08-08 | SITEWORK & SPECIAL CONDITIONS | 140-40 (140) | G9 | 530170 | Seattle-Tacoma, WA | 2015.47.03.33.1 | 00 | NEW STARTS | $3,237,132 | $3,237,132 |
| WA-03-0252 | WA-2019-001-08-08 | STATIONS, STOPS, TERMINALS, INTERMODAL | 140-20 (140) | G8 | 530170 | Seattle-Tacoma, WA | 2015.47.03.33.1 | 00 | NEW STARTS | $29,134,185 | $29,134,185 |
| WA-03-0252 | WA-2019-001-08-08 | GUIDEWAY & TRACK ELEMENTS | 140-10 (140) | G7 | 530170 | Seattle-Tacoma, WA | 2015.47.03.33.1 | 00 | NEW STARTS | $61,341,248 | $61,341,248 |
| WA-03-0252 | WA-2019-001-09-08 | PROFESSIONAL SERVICES | 140-80 (140) | H5 | 530170 | Seattle-Tacoma, WA | 2024.47.03.33.1 | 00 | NEW STARTS | $652,558 | $652,558 |
| WA-03-0252 | WA-2019-001-09-08 | ROW, LAND, EXISTING IMPROVEMENTS | 140-60 (140) | H4 | 530170 | Seattle-Tacoma, WA | 2024.47.03.33.1 | 00 | NEW STARTS | $5,179,411 | $5,179,411 |
| WA-03-0252 | WA-2019-001-09-08 | SYSTEMS | 140-50 (140) | H3 | 530170 | Seattle-Tacoma, WA | 2024.47.03.33.1 | 00 | NEW STARTS | $3,026,160 | $3,026,160 |
| WA-03-0252 | WA-2019-001-10-08 | FINANCE CHARGE | 141-00 (141) | H7 | 530170 | Seattle-Tacoma, WA | 2024.4J.03.39.1 | 00 | Capital Investment Grants - IIJA | $12,948,526 | $12,948,526 |
| WA-03-0252 | WA-2019-001-10-08 | PROFESSIONAL SERVICES | 140-80 (140) | H6 | 530170 | Seattle-Tacoma, WA | 2024.4J.03.39.1 | 00 | Capital Investment Grants - IIJA | $15,533,100 | $15,533,100 |

# Part 3: Project Information

## Project Title: Lynnwood Link Extension FFGA - FY 17 Section 5309 CIG $100M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-01-08 | 5656-2018-6-P1 | 4/10/2024 | 12/2/2013 | 12/31/2028 |

**Project Description**
Amendments (01), (02), (03), (04), (05), (06), (07), (08)
No change to this project.

Initial Grant (00)
Sound Transit is requesting $100,000,000 in FY 2017 Section 5309 New Starts appropriations (35.97% Federal) and application for a Full Funding Grant Agreement (FFGA) under the Capital Investment Grant program for the Lynnwood Link Extension project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development.

The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes installation of basic infrastructure to accommodate construction of a potential future station that is not part of the current Project. The Project includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

TIP/STIP
The project is included in the current approved 2018-2021 STIP identified under RTA-78. The current STIP was approved January 10, 2018. The FY 2017 $100,000,000 New Start funds was approved into the STIP under Amendment 17-06 approved 7/12/2017.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
Total Project Cost: $3,260,357,587 (includes financing costs)
Total FTA New Starts Contribution: $1,172,730,000
Maximum Percentage of New Starts Funding: 35.97%

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

## Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 1/10/2018
Description: The project is included in the current approved 2018-2021 STIP identified under RTA-78. The current STIP was approved January 10, 2018.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: 5/20/2010
Description: This project is specifically identified in Transportation 2040 (adopted May 20, 2010, last update July 2017), the Puget Sound region's Metropolitan Transportation Plan. See Transportation 2040 ID number: 2520

## Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|----------------|--------------------|-------------|--------|
| 5309 - New Starts | 5309-5 | 20500 | $100,000,000 |
| Local | | | $197,470,115 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$297,470,115** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-01-08 | 140-10 (140-A1) | GUIDEWAY & TRACK ELEMENTS | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-20 (140-A2) | STATIONS, STOPS, TERMINALS, INTERMODAL | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-30 (140-A3) | SUPPORT FACILITIES | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-40 (140-A4) | SITEWORK & SPECIAL CONDITIONS | $34,000,000.00 | $16,020,851.00 | $50,020,851.00 | 0 |
| WA-2019-001-01-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY17 5309 CIG 35.97:64.03)(00) | $34,000,000.00 | $16,020,851.00 | $50,020,851.00 | 0 |
| WA-2019-001-01-08 | 140-50 (140-A5) | SYSTEMS | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.05.50 | SYSTEMS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-01-08 | 140-60 (140-A6) | ROW, LAND, EXISTING IMPROVEMENTS | $0.00 | $8,340,284.00 | $8,340,284.00 | 0 |
| WA-2019-001-01-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $8,340,284.00 | $8,340,284.00 | 0 |
| WA-2019-001-01-08 | 140-70 (140-A7) | VEHICLES | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 13.13.20 | LIGHT RAIL CARS (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 140-80 (140-A8) | PROFESSIONAL SERVICES | $66,000,000.00 | $173,108,980.00 | $239,108,980.00 | 0 |
| WA-2019-001-01-08 | 14.08.80 | PROFESSIONAL SERVICES (FY17 5309 CIG 35.97:64.03)(00) | $66,000,000.00 | $173,108,980.00 | $239,108,980.00 | 0 |
| WA-2019-001-01-08 | 140-90 (140-A9) | UNALLOCATED CONTINGENCY | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.09.90 | UNALLOCATED CONTINGENCY (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 141-00 (141-B1) | FINANCE CHARGES | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-01-08 | 14.10.10 | FINANCE CHARGES (FY17 5309 CIG 35.97:64.03)(00) | $0.00 | $0.00 | $0.00 | 0 |

# Project Budget Activity Line Items

Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY17 5309 CIG 35.97:64.03)(00)

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|

| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**

Initial Application (00)
Per FFGA Attachment 3, the total cost is $821,848,693 with a Federal participation of $295,613,776. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/16/2019 | Work on the guideway and track elements is expected to begin August 2019. |
| End Date | 9/12/2022 | |

| Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY17 5309 CIG 35.97:64.03)(00) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**

Initial Application (00)

Per FFGA Attachment 3, the total SCC cost is $357,774,141 with a Federal participation of $128,689,095. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**

Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | Work on station construction to begin February 2020. |
| End Date | 7/1/2022 | |

**Budget Activity Line Item: 14.03.30 - SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS ( FY17 5309 CIG 35.97:64.03)(00)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS | SUPPORT FACILITIES | 0 |

**Extended Budget Description**

Initial Application (00)
Per FFGA Attachment 3, the total SCC is $186,183,269 with a Federal participation of $66,968,944.
This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
30.02 Light Maintenance Facility
30.03 Heavy Maintenance Facility

The useful life of the light maintenance facility and the heavy maintenance facility is 40 years per FTA
Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 6/9/2017 | Work on the support facilities begins in June 2017. |
| End Date | 12/21/2020 | |

| Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY17 5309 CIG 35.97: 64.03)(00) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to
FFGA amount.

Budget Revision 12/18/19: Increase this ALI by $25,000,000 FTA share with funds moved from SCC 80
Prof Services to better match with current project spending.

3/7/19: Budget Revision (1) - add $7,000,000 in FTA funds transferred from existing ALIs: 140-60,14-80,
and 141-00.

Per FFGA Attachment 3, the total SCC cost is $423,364,558 with a Federal participation of $152,281, 553. This first grant increment requests $2,000,000 Federal ($5,560,189 total) which is a portion of the $ 100m appropriated in FY 2017.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition,clearing,earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures incl.retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $34,000,000 |
| Local | | | $16,020,851 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$50,020,851** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | Work on site prep is expected to begin May 2018. |
| End Date | 4/4/2023 | |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY17 5309 CIG 35.97:64.03)(00) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $244,627,671 with a Federal participation of $87,991, 026. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations

50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/5/2020 | Systems work is expected to begin August 2020. |
| End Date | 6/19/2023 | |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY17 5309 CIG 35.97:64.03)(00)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**
3/7/19: Budget Revision (1) - move $3,000,000 in FTA funds from this ALI and add to ALIs 140-30 and 140-40.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $235,623,442 with a Federal participation of $84,752,262. This first grant increment requests $3,000,000 Federal ($8,340,284 total) which is a portion of the $100m appropriated in FY 2017.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $8,340,284 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$8,340,284** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | Begin right-of-way acquisition for project construction. |
| End Date | 5/30/2019 | |

| Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY17 5309 CIG 35.97:64.03)(00) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 0 |

**Extended Budget Description**
Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $170,382,421 with a total Federal participation of $61,285,479. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

70.01 Light Rail
70.06 Non-revenue vehicles

A copy of the Link Rail Fleet Management Plan has been provided to the FTA.

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |

| | | | |
|---|---|---|---|
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | |
| Contract Award Date | 10/10/2016 | A contract was awarded to Siemens. |
| Initial Delivery Date | 11/21/2018 | Anticipated delivery date. |
| Final Delivery Date | 7/31/2022 | Anticipated final delivery date. |
| Contract Completion Date | 6/30/2024 | Anticipated contract completion date. |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY17 5309 CIG 35.97:64.03)(00)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to FFGA amount.

Budget Revision 12/18/19: Reduce this ALI by $25,000,000 FTA share and add to other ALIs to better match with current project spending.

3/10/19 Budget Revision (2) - adjust local/non-FTA amt to match FFGA.

3/7/19: Budget Revision (1) - move $4,000,000 in FTA funds from this ALI and add to existing ALIs: 140-30 and 14-40.

Per FFGA Attachment 3, the total SCC cost is $378,417,876 with a Federal participation of $136,114,516. This first grant increment requests $95,000,000 Federal ($264,108,980 total) which is a portion of the $100m appropriated in FY 2017.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**

Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $66,000,000 |
| Local | | | $173,108,980 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$239,108,980** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | Work on this element began in December 2013. |
| End Date | 12/31/2023 | |

**Budget Activity Line Item: 14.09.90 - UNALLOCATED CONTINGENCY (FY17 5309 CIG 35.97:64.03)(00)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| UNALLOCATED CONTINGENCY (140-90) | 14.09.90 | UNALLOCATED CONTINGENCY | UNALLOCATED CONTINGENCY | 0 |

**Extended Budget Description**
Per FFGA Attachment 3, the total SCC cost is $286,757,929 with a Federal participation of $103,145,013. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |

| | | |
|---|---|---|
| Adjustment | | $0 |
| **Total Eligible Cost** | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 1/1/2020 | |
| End Date | 12/31/2023 | |

| Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY17 5309 CIG 35.97:64.03)(00) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**
Initial Application (00)
Per FFGA Attachment 3, the SCC cost is $155,377,588 with a Federal participation of $55,888,335. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook.

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | |
| End Date | 12/31/2028 | |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**

Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $34,000,000.00 | $50,020,851.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $8,340,284.00 |
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY17 5309 CIG 35.97:64.03)(00) | 0 | $66,000,000.00 | $239,108,980.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNALLOCATED CONTINGENCY (140-90) | 14.09.90 | UNALLOCATED CONTINGENCY (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY17 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $0.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 22 Section 5309 CIG $174M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-06-08 | WA-2019-001-05-P6 | 4/10/2024 | 12/2/2013 | 7/17/2024 |

**Project Description**
Amendments (06), (07), (08)
No change to this project.

Amendment (05)
Sound Transit is requesting $174,272,734 in FY 2022 Section 5309 New Starts funds (D2022-NSAA-009) (35.97% Federal) for the Lynnwood Link Extension (FFGA) project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE) .

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment. The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will

also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
*None provided.*

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|---|---|
| 530170 | Seattle-Tacoma, WA |

# Congressional District Information

| District | State |
|---|---|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

# Program Plan Information

**STIP/TIP**
Date: 1/11/2022
Description: The project is included in the current approved 2022-2025 STIP identified under RTA-78. The current STIP was approved January 11, 2022. The FY 2022 New Start funds are also included in the current STIP, approved 1/11/22. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

# Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $174,272,734 |

| | | |
|---|---|---|
| Local | | $0 |
| Local/In-Kind | | $0 |
| State | | $0 |
| State/In-Kind | | $0 |
| Other Federal | | $0 |
| Transportation Development Credit | | $0 |
| Adjustment | | $0 |
| **Total Eligible Cost** | | **$174,272,734** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-06-08 | 140-10 (140-F3) | GUIDEWAY & TRACK ELEMENTS | $73,000,000.00 | $0.00 | $73,000,000.00 | 0 |
| WA-2019-001-06-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY22 5309 CIG 35.97:64.03)(05) | $73,000,000.00 | $0.00 | $73,000,000.00 | 0 |
| WA-2019-001-06-08 | 140-20 (140-F4) | STATIONS, STOPS, TERMINALS, INTERMODAL | $46,000,000.00 | $0.00 | $46,000,000.00 | 0 |
| WA-2019-001-06-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY22 5309 CIG 35.97:64.03)(05) | $46,000,000.00 | $0.00 | $46,000,000.00 | 0 |
| WA-2019-001-06-08 | 140-40 (140-F5) | SITEWORK & SPECIAL CONDITIONS | $49,000,000.00 | $0.00 | $49,000,000.00 | 0 |
| WA-2019-001-06-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY22 5309 CIG 35.97:64.03)(05) | $49,000,000.00 | $0.00 | $49,000,000.00 | 0 |
| WA-2019-001-06-08 | 140-50 (140-F6) | SYSTEMS | $1,272,734.00 | $0.00 | $1,272,734.00 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WA-2019-001-06-08 | | 14.05.50 | SYSTEMS (FY22 Section 5309 CIG)(35.97:64.03)(05) | $1,272,734.00 | $0.00 | $1,272,734.00 | 0 |
| WA-2019-001-06-08 | 140-80 (140-F7) | | PROFESSIONAL SERVICES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-06-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY22 5309 CIG 35.97:64.03)(05) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |

# Project Budget Activity Line Items

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY22 5309 CIG 35.97:64.03)(05)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (05)
This Amendment adds $73,000,000 in FTA CIG funds, which is a portion of the $174,272,734 appropriated for FY 2022. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approximately 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $73,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$73,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 10/25/2019 | |
| End Date | 2/28/2023 | |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY22 5309 CIG 35.97:64.03)(05)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
Amendment (05)
This Amendment adds $46,000,000 FTA CIG funds, which is a portion of the $174,272,734 appropriated for FY 2022. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $46,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$46,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | |
| End Date | 6/28/2023 | |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY22 5309 CIG 35.97: 64.03)(05)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Amendment (05)
This Amendment adds $49,000,000 FTA CIG funds, which is a portion of the $174,272,734 appropriated for FY 2022. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures including retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $49,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$49,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | |
| End Date | 11/30/2023 | |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY22 Section 5309 CIG)(35.97:64.03)(05) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (05)
This Amendment adds $1,272,734 FTA CIG funds, which is a portion of the $174,272,734 appropriated for FY 2022. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|

| 5309 - New Starts | 5309-5 | 20500 | $1,272,734 |
|---|---|---|---|
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$1,272,734** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/4/2020 | |
| End Date | 1/25/2024 | |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY22 5309 CIG 35.97:64.03)(05)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (05)
This Amendment adds $5,000,000 FTA CIG funds, which is a portion of the $174,272,734 appropriated for FY 2022. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $5,000,000 |

| | | |
|---|---|---|
| Local | | $0 |
| Local/In-Kind | | $0 |
| State | | $0 |
| State/In-Kind | | $0 |
| Other Federal | | $0 |
| Transportation Development Credit | | $0 |
| Adjustment | | $0 |
| **Total Eligible Cost** | | **$5,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | |
| End Date | 7/17/2024 | |

# Project Environmental Findings

### Finding: Class I - Environmental Impact Statement (EIS)

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/3013 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY22 5309 CIG 35.97:64.03)(05) | 0 | $73,000,000.00 | $73,000,000.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY22 5309 CIG 35.97:64.03)(05) | 0 | $46,000,000.00 | $46,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY22 5309 CIG 35.97:64.03)(05) | 0 | $49,000,000.00 | $49,000,000.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY22 Section 5309 CIG)(35.97:64.03)(05) | 0 | $1,272,734.00 | $1,272,734.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY22 5309 CIG 35.97:64.03)(05) | 0 | $5,000,000.00 | $5,000,000.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 18 Section 5309 CIG $100M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-02-08 | 5656-2018-6-P2 | 4/10/2024 | 12/2/2013 | 12/31/2028 |

**Project Description**
Amendment (08)
Adjust local share only, reducing the local amount in this Project by the added federal share of $162,339,755 in FY 2015 and FY 2024 CIG amended in Projects 8, 9, and 10. This is done to keep the overall FFGA Total tied to the initial Baseline Cost Estimate. There are no changes to the overall project scope.

Amendment (07)
This amendment reduces the non-CIG (local) funds by $54,099,098 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the Section 165 additional CIG funding (D2023-NSAA-007) in grant ID# WA-2023-065, "FY 2023 CIG Section 165 Funding - Lynnwood Link Extension." Specifically, the corresponding non-CIG share amount for the following FTA Scope/Activity Line Item has been reduced under Project 2 (WA-2019-001-02-07):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (06)
Adjust local share only, reducing the local amount by the added federal share ($250,000,000) amended in Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share ($174,272,734) amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
This amendment reduces the non-CIG funds by $94,047,724 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the ARP Act in grant ID# WA-2021-044-00, "ARP Act - FY 2021 Section 5309 CIG - Lynnwood Link Extension. Specifically, the corresponding non-CIG share amounts for the following FTA Scope/Activity Line Items have been reduced under Project 2 (WA-2019-001-02-04):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (03)
Adjust local share only, reducing the local amount by the added federal share ($97,710,967) amended in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share ($100,000,000) amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals. There are no changes to overall project scope.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended ($100,000,000) in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals. There are no changes to overall project scope.

Initial Grant (00)
Sound Transit is requesting $100,000,000 in FY 2018 Section 5309 New Starts appropriations (35.97% Federal) and application for a Full Funding Grant Agreement (FFGA) under the Capital Investment Grant program for the Lynnwood Link Extension project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development.

The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes installation of basic infrastructure to accommodate construction of a potential future station that is not part of the current Project. The Project includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

TIP/STIP
The project is included in the current approved 2018-2021 STIP identified under RTA-78. The current STIP was approved January 10, 2018. The FY 2018 $100,000,000 New Start funds was approved into the STIP under Amendment 18-10 approved November 2018.

(Due to rounding, the total for the Finance Charges line item may not match exactly (a variance of $1) to what is shown in the FFGA Attachments, but the overall total project cost remains the same between TrAMS and FFGA Attachments. The total FFGA federal share remains at $1,172,730,000)

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
Total Project Cost: $3,260,357,587 (includes financing costs)
Total FTA New Starts Contribution: $1,172,730,000
Maximum Percentage of New Starts Funding: 35.97%

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

# Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

# Program Plan Information

**STIP/TIP**
Date: 11/15/2018
Description: The project is included in the current approved 2018-2021 STIP identified under RTA-78. The current STIP was approved January 10, 2018. The FY 18 5309 New Start funds were included in the STIP November 2018 under Amendment 18-10.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: 5/20/2010
Description: This project is specifically identified in Transportation 2040 (adopted May 20, 2010, last update July 2017), the Puget Sound region's Metropolitan Transportation Plan. See Transportation 2040 ID number: 2520

# Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $100,000,000 |
| Local | | | $1,588,573,358 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$1,688,573,358** |

# Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-02-08 | 140-10 (140-B3) | GUIDEWAY & TRACK ELEMENTS | $0.00 | $382,525,433.00 | $382,525,433.00 | 0 |
| WA-2019-001-02-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/07/08) | $0.00 | $382,525,433.00 | $382,525,433.00 | 0 |
| WA-2019-001-02-08 | 140-20 (140-B4) | STATIONS, STOPS, TERMINALS, INTERMODAL | $0.00 | $188,583,779.00 | $188,583,779.00 | 0 |
| WA-2019-001-02-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $188,583,779.00 | $188,583,779.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-02-08 | 140-30 (140-B5) | SUPPORT FACILITIES | $45,636,076.00 | $112,194,810.00 | $157,830,886.00 | 0 |
| WA-2019-001-02-08 | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY18 5309 CIG 35.97:64.03)(00/01/02/03) | $45,636,076.00 | $112,194,810.00 | $157,830,886.00 | 0 |
| WA-2019-001-02-08 | 140-40 (140-B6) | SITEWORK & SPECIAL CONDITIONS | $0.00 | $52,248,629.00 | $52,248,629.00 | 0 |
| WA-2019-001-02-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $52,248,629.00 | $52,248,629.00 | 0 |
| WA-2019-001-02-08 | 140-50 (140-B7) | SYSTEMS | $0.00 | $161,524,246.00 | $161,524,246.00 | 0 |
| WA-2019-001-02-08 | 14.05.50 | SYSTEMS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $161,524,246.00 | $161,524,246.00 | 0 |
| WA-2019-001-02-08 | 140-60 (140-B8) | ROW, LAND, EXISTING IMPROVEMENTS | $45,324,796.00 | $171,078,951.00 | $216,403,747.00 | 0 |
| WA-2019-001-02-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/08) | $45,324,796.00 | $171,078,951.00 | $216,403,747.00 | 0 |
| WA-2019-001-02-08 | 140-70 (140-B2) | VEHICLES | $0.00 | $89,247,032.00 | $89,247,032.00 | 34 |
| WA-2019-001-02-08 | 13.13.20 | LIGHT RAIL CARS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | $0.00 | $89,247,032.00 | $89,247,032.00 | 34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-02-08 | 140-80 (140-B9) | PROFESSIONAL SERVICES | $0.00 | $25,410,822.00 | $25,410,822.00 | 0 |
| WA-2019-001-02-08 | 14.08.80 | PROFESSIONAL SERVICES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | $0.00 | $25,410,822.00 | $25,410,822.00 | 0 |
| WA-2019-001-02-08 | 140-90 (140-C1) | UNALLOCATED CONTINGENCY | $0.00 | $286,757,929.00 | $286,757,929.00 | 0 |
| WA-2019-001-02-08 | 14.09.90 | UNALLOCATED CONTINGENCY (FY18 5309 CIG 35.97:64.03)(00) | $0.00 | $286,757,929.00 | $286,757,929.00 | 0 |
| WA-2019-001-02-08 | 141-00 (141-C2) | FINANCE CHARGES | $9,039,128.00 | $119,001,727.00 | $128,040,855.00 | 0 |
| WA-2019-001-02-08 | 14.10.10 | FINANCE CHARGES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | $9,039,128.00 | $119,001,727.00 | $128,040,855.00 | 0 |

# Project Budget Activity Line Items

**Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 34 |

**Extended Budget Description**
Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($14,890,805) amended in the same ALI of Project 8. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($7,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendments (04) and (05)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($500,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $170,382,421 with a total Federal participation of $61,285,479. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

70.01 Light Rail
70.06 Non-revenue vehicles

A copy of the Link Rail Fleet Management Plan has been provided to the FTA.

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.


**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $89,247,032 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$89,247,032** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | |
| Contract Award Date | 10/10/2016 | A contract was awarded to Siemens. |
| Initial Delivery Date | 11/21/2018 | Anticipated delivery date. |

| Final Delivery Date | 7/31/2022 | Anticipated final delivery date. |
| Contract Completion Date | 6/30/2024 | Anticipated contract completion date. |

**Budget Activity Line Item: 14.03.30 - SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS ( FY18 5309 CIG 35.97:64.03)(00/01/02/03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS | SUPPORT FACILITIES | 0 |

**Extended Budget Description**
Amendments (04), (05), (06), (07), (08)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($100,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

4/3/20: Budget Revision: increase this ALI by $3,636,076 FTA funds; these funds were reduced/moved from ROW and Finance line items. This will help with draw downs.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

3/10/19 Budget Revision (2) - correct the local/non-FTA funds only to match with FFGA.

3/7/19: Budget Revision (1) - add $35,000,000 in FTA funds transferred from existing ALIs: 140-60,14-80, and 141-00.

Initial Application (00)
Per FFGA Attachment 3, the total SCC is $186,183,269 with a Federal participation of $66,968,944. This first grant increment requests $7,000,000 Federal ($19,460,662 total) which is a portion of the $ 100m appropriated in FY 2018.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
30.02 Light Maintenance Facility
30.03 Heavy Maintenance Facility

The useful life of the light maintenance facility and the heavy maintenance facility is 40 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $45,636,076 |
| Local | | | $112,194,810 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$157,830,886** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 6/9/2017 | Work on the support facilities begins in June 2017. |
| End Date | 12/21/2020 | |

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/07/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($61,341,248) amended in the same ALI of Project 8. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
This amendment reduces the local funds by $54,099,098 for this FTA Scope Activity Line Item. The supplanted local share for this activity has been funded through Section 165 in grant ID# WA-2023-065, "FY 2023 CIG Section 165 Funding - Lynnwood Link Extension.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($45,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share of $73,000,000, which is portion of the FY 2022 $174,272,734 appropriated to the project, as amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
This amendment reduces the non-CIG funds by $94,047,724 for this FTA Scope Activity Line Item. The

supplanted local share for this activity has been funded through the ARP Act in grant ID# WA-2021-044-00, "ARP Act - FY 2021 Section 5309 CIG - Lynnwood Link Extension.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($41,500,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Initial Application (00)
Per FFGA Attachment 3, the total cost is $821,848,693 with a Federal participation of $295,613,776. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $382,525,433 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$382,525,433** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|

| Start Date | 8/16/2019 | Work on the guideway and track elements is expected to begin August 2019. |
|---|---|---|
| End Date | 9/12/2022 | |

**Budget Activity Line Item: 14.05.50 - SYSTEMS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**

Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($19,422,790 total) amended in the same ALIs of Projects 9 and 10 ($16,396,630 in Project 8 and $3,026,160 in Project 9). This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendments (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($40,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share of $1,272,734, which is portion of the FY 2022 $174,272,734 appropriated to the project, as amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($12,000,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $244,627,671 with a Federal participation of $87,991,026. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection

50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $161,524,246 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$161,524,246** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/5/2020 | Systems work is expected to begin August 2020. |
| End Date | 6/19/2023 | |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($29,134,185) amended in the same ALI of Project 8. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($40,500,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share of $46,000,000, which is portion of the FY 2022 $174,272,734 appropriated to the project, as amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($22,000,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $357,774,141 with a Federal participation of $128,689,095. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $188,583,779 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$188,583,779** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | Work on station construction to begin February 2020. |
| End Date | 7/1/2022 | |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**

Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($5,179,411) amended in the same ALI of Project 9. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($500,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendments (04), (05)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($200,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

4/3/20: Budget Revision: reduce this ALI by $2,427,466 FTA funds; these funds were added to the Support facilities line item. This will help with draw downs.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

3/10/19 Budget Revision (2) - adjust local/non-FTA amount to match FFGA.

3/7/19: Budget Revision (1) - move $34,000,000 in FTA funds from this ALI and add to existing ALIs: 140-30 and 14-40.

Per FFGA Attachment 3, the total SCC cost is $235,623,442 with a Federal participation of $84,752, 262. This first grant increment requests $81,752,262 Federal ($227,279,016 total) which is a portion of

the $100m appropriated in FY 2018.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $45,324,796 |
| Local | | | $171,078,951 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$216,403,747** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | Begin right-of-way acquisition for project construction. |
| End Date | 5/30/2019 | |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY18 5309 CIG 35.97: 64.03)(00/01/02/03/05/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($3,237,132) amended in the same ALI of Project 8. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($67,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share of $49,000,000, which is portion of the FY 2022 $174,272,734 appropriated to the project, as amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($14,210,967) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to FFGA amount.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

3/10/19 Budget Revision (2): Adjust local share to match FFGA.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $423,364,558 with a Federal participation of $152,281,553. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures incl.retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $52,248,629 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |

| Adjustment | | $0 |
|---|---|---|
| **Total Eligible Cost** | | **$52,248,629** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | Work on site prep is expected to begin May 2018. |
| End Date | 4/4/2023 | |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY18 5309 CIG 35.97:64.03)( 00/01/02/03/05/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**

Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($16,185,658 total) amended in the same ALIs of Projects 9 and 10 ($652,558 in Project 9 and $15,533,100 in Project 10). This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($41,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (05)
Adjust local share only, reducing the local amount by the added federal share of $5,000,000, which is portion of the FY 2022 $174,272,734 appropriated to the project, as amended in Project 6. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (04)
There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($7,000,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

Initial Application (00)
Per FFGA Attachment 3, the total SCC cost is $378,417,876 with a Federal participation of $136,114,516. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $25,410,822 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$25,410,822** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | Work on this element began in December 2013. |
| End Date | 12/31/2023 | |

| **Budget Activity Line Item: 14.09.90 - UNALLOCATED CONTINGENCY (FY18 5309 CIG 35.97:64.03)(00)** |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| UNALLOCATED CONTINGENCY (140-90) | 14.09.90 | UNALLOCATED CONTINGENCY | UNALLOCATED CONTINGENCY | 0 |

**Extended Budget Description**
Amendments (01), (02), (03), (04), (05), (06), (07), (08)
There is no change to this ALI.

Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to FFGA amount.

Budget Revision 12/30/19: Adjust local share to correct the error in budget revision #2. Budget Revision #2 did not add up to the overall FFGA total.

Per FFGA Attachment 3, the total SCC cost is $286,757,929 with a Federal participation of $103,145,013. This first grant increment requests $0 Federal.

Costs associated with this SCC are reflected in the attached SCC Workbook.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $286,757,929 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$286,757,929** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 1/1/2020 | |
| End Date | 12/31/2023 | |

**Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**
Amendment (08)
Adjust local share only, reducing the local amount for this ALI by the federal share ($12,948,526) amended in the same ALI of Project 10. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (07)
There is no change to this ALI.

Amendment (06)
Adjust local share only, reducing the local amount for this ALI by the federal share ($9,000,000) amended in the same ALI of Project 7. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendments (04), (05)

There is no change to this ALI.

Amendment (03)
Adjust local share only, reducing the local amount by the federal share ($200,000) amended for this ALI in Project 5. This is done to keep the overall Total tied to the FFGA Baseline Cost Estimate. There are no changes to overall project scope.

Amendment (02)
Adjust local share only, reducing the amount by the added federal share amended in Project 4. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

4/3/20: Budget Revision: reduce this ALI by $1,208,610 FTA funds; these funds were added to the Support facilities line item. This will help with draw downs.

Amendment (01)
Adjust local share only, reducing the amount by the added federal share amended in Project 3. This is done to keep the overall Baseline Cost Estimate tied to the FFGA totals.

3/10/19 Budget Revision (2) - adjust local/non-FTA amt to match FFGA.

3/7/19: Budget Revision (1) - move $1,000,000 in FTA funds from this ALI and add to existing ALIs: 140-30 and 14-40.

Per FFGA Attachment 3, the SCC cost is $155,377,588 with a Federal participation of $55,888,335. This first grant increment requests $11,247,738 Federal ($31,269,775 total) which is a portion of the $100m appropriated in FY 2018.

Costs associated with this SCC are reflected in the attached SCC Workbook.

(Due to rounding, the total for this line item may not match exactly (a variance of $1) to what is shown in the FFGA Attachments, but the overall total project cost remains the same between TrAMS and FFGA Attachments. The total FFGA federal share remains at $1,172,730,000)

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $9,039,128 |
| Local | | | $119,001,727 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$128,040,855** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|

| Start Date | 11/19/2015 | |
|---|---|---|
| End Date | 12/31/2028 | |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | 34 | $0.00 | $89,247,032.00 |
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY18 5309 CIG 35.97:64.03)(00/01/02/03) | 0 | $45,636,076.00 | $157,830,886.00 |
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/07/08) | 0 | $0.00 | $382,525,433.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | 0 | $0.00 | $161,524,246.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | 0 | $0.00 | $188,583,779.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/08) | 0 | $45,324,796.00 | $216,403,747.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | 0 | $0.00 | $52,248,629.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/05/06/08) | 0 | $0.00 | $25,410,822.00 |
| UNALLOCATED CONTINGENCY (140-90) | 14.09.90 | UNALLOCATED CONTINGENCY (FY18 5309 CIG 35.97:64.03)(00) | 0 | $0.00 | $286,757,929.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY18 5309 CIG 35.97:64.03)(00/01/02/03/06/08) | 0 | $9,039,128.00 | $128,040,855.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 19 Section 5309 CIG $100M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-03-08 | WA-2019-001-01-P3 | 4/10/2024 | 12/2/2013 | 12/31/2028 |

**Project Description**
Amendments (02), (03), (04), (05), (06), (07), (08)
No change to this project.

Amendment (01)
Sound Transit is requesting $100,000,000 in FY 2019 Section 5309 New Starts funds (35.97% Federal) for the Lynnwood Link Extension (FFGA) project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development.

The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an

existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes installation of basic infrastructure to accommodate construction of a potential future station that is not part of the current Project. The Project includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

TIP/STIP
The project is included in the current approved 2019-2022 STIP identified under RTA-78. The current STIP was approved January 10, 2019. The FY 2019 $100,000,000 New Start funds was approved into the STIP under Amendment 19-05 approved June 14, 2019.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
Total Project Cost: $3,260,357,587 (includes financing costs)
Total FTA New Starts Contribution: $1,172,730,000
Maximum Percentage of New Starts Funding: 35.97%

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

## Project Location (Urbanized Areas)

| UZA Code | Area Name |
|---|---|
| 530170 | Seattle-Tacoma, WA |

## Congressional District Information

| District | State |
|---|---|
| 1 | Washington |

| 2 | Washington |
|---|---|
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 6/14/2019
Description: The project is included in the current approved 2019-2022 STIP identified under RTA-78. The current STIP was approved January 10, 2019. The FY 19 5309 New Start funds were included in the STIP June 14 2019 under Amendment 19-05.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: Not Provided
Description: The project is specifically identified in PSRC's Regional Transportation Plan (updated/ adopted May 2018) identified as ID#2520.

## Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $100,000,000 |
| Local | | | $241,843,837 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$341,843,837** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-03-08 | 140-10 (140-C3) | GUIDEWAY & TRACK ELEMENTS | $18,105,568.00 | $32,229,622.00 | $50,335,190.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-03-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY19 5309 CIG 35.97:64.03)(01) | $18,105,568.00 | $32,229,622.00 | $50,335,190.00 | 0 |
| WA-2019-001-03-08 | 140-20 (140-C4) | STATIONS, STOPS, TERMINALS, INTERMODAL | | $7,753,757.00 | $13,802,420.00 | $21,556,177.00 | 0 |
| WA-2019-001-03-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY19 5309 CIG 35.97:64.03)(01) | $7,753,757.00 | $13,802,420.00 | $21,556,177.00 | 0 |
| WA-2019-001-03-08 | 140-30 (140-C5) | SUPPORT FACILITIES | | $8,363,882.00 | $14,888,501.00 | $23,252,383.00 | 0 |
| WA-2019-001-03-08 | | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY19 5309 CIG 35.97:64.03)(01) | $8,363,882.00 | $14,888,501.00 | $23,252,383.00 | 0 |
| WA-2019-001-03-08 | 140-40 (140-C6) | SITEWORK & SPECIAL CONDITIONS | | $39,139,890.00 | $133,507,089.00 | $172,646,979.00 | 0 |
| WA-2019-001-03-08 | | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY19 5309 CIG 35.97:64.03)(01) | $39,139,890.00 | $133,507,089.00 | $172,646,979.00 | 0 |
| WA-2019-001-03-08 | 140-50 (140-C7) | SYSTEMS | | $1,945,222.00 | $3,462,679.00 | $5,407,901.00 | 0 |
| WA-2019-001-03-08 | | 14.05.50 | SYSTEMS (FY19 5309 CIG 35.97:64.03)(01) | $1,945,222.00 | $3,462,679.00 | $5,407,901.00 | 0 |
| WA-2019-001-03-08 | 140-60 (140-C8) | ROW, LAND, EXISTING IMPROVEMENTS | | $0.00 | $0.00 | $0.00 | 0 |
| WA-2019-001-03-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY19 5309 CIG 35.97:64.03)(01) | $0.00 | $0.00 | $0.00 | 0 |

| WA-2019-001-03-08 | 140-70 (140-C9) | VEHICLES | $13,936,427.00 | $24,808,157.00 | $38,744,584.00 | 5 |
| WA-2019-001-03-08 | 13.13.20 | LIGHT RAIL CARS (FY19 5309 CIG 35.97:64.03)(01) | $13,936,427.00 | $24,808,157.00 | $38,744,584.00 | 5 |
| WA-2019-001-03-08 | 140-80 (140-D1) | PROFESSIONAL SERVICES | $10,687,556.00 | $19,024,860.00 | $29,712,416.00 | 0 |
| WA-2019-001-03-08 | 14.08.80 | PROFESSIONAL SERVICES (FY19 5309 CIG 35.97:64.03)(01) | $10,687,556.00 | $19,024,860.00 | $29,712,416.00 | 0 |
| WA-2019-001-03-08 | 141-00 (141-D2) | FINANCE CHARGES | $67,698.00 | $120,509.00 | $188,207.00 | 0 |
| WA-2019-001-03-08 | 14.10.10 | FINANCE CHARGES (FY19 5309 CIG 35.97:64.03)(01) | $67,698.00 | $120,509.00 | $188,207.00 | 0 |

## Project Budget Activity Line Items

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY19 5309 CIG 35.97:64.03)(01)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**

4/3/20 Budget Revision: increase FTA share by $16,105,568 from funds that were moved/reduced from other ALIs in this Project 3. This will help with draw downs.

Budget Revision 12/18/19: Reduce this ALI by $20,000,000 FTA share and add to other ALIs to better match with current project spending.

Amendment (01)

Per FFGA Attachment 3, the total cost for this line item is $821,848,693 with a Federal participation of $295,613,776 (35.97% Federal share). This Project (Amendment 01) requests $22,000,000 Federal $61,162,080 total) which is a portion of the FY 19 $100M appropriation. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $18,105,568 |
| Local | | | $32,229,622 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$50,335,190** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/16/2019 | Work on the guideway and track elements is expected to begin by Aug 2019. |
| End Date | 9/12/2022 | |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY19 5309 CIG 35.97:64.03)(01)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
4/3/20 Budget Revision: increase FTA share by $5,753,757 from funds that were moved/reduced from other ALIs in this Project 3. This will help with draw downs.

Amendment (01)
Per FFGA Attachment 3, the total SCC cost is $357,774,141 with a Federal participation of $128,689,095 (35.97% Federal share). This Project (Amendment 01) requests $2,000,000 Federal ($5,560,189 total) which is a portion of the FY 19 $100M appropriation. (Note: Project 2 local share amount was

adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $7,753,757 |
| Local | | | $13,802,420 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$21,556,177** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | Station construction to begin February 2020. |
| End Date | 7/1/2022 | |

**Budget Activity Line Item: 14.03.30 - SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS ( FY19 5309 CIG 35.97:64.03)(01)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS | SUPPORT FACILITIES | 0 |

**Extended Budget Description**
4/3/20 Budget Revision: increase FTA share by $8,363,882 from funds that were moved/reduced from other ALIs in this Project 3. This will help with draw downs.

Amendment (01)
Per FFGA Attachment 3, the total SCC is $186,183,269 with a Federal participation of $66,968,944 (35.

97% Federal share). This Project (Amendment 01) requests $16,000,000 Federal ($44,481,512 total) which is a portion of the $100M appropriated for FY 2019. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
30.02 Light Maintenance Facility
30.03 Heavy Maintenance Facility

The useful life of the light maintenance facility and the heavy maintenance facility is 40 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $8,363,882 |
| Local | | | $14,888,501 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$23,252,383** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 6/9/2017 | Work on support facilities begins June 2017. |
| End Date | 12/23/2020 | |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY19 5309 CIG 35.97: 64.03)(01)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Budget Revision 4/3/20: decrease FTA share by 10,860,110 in order to move to other ALIs within this Project 3 to help with draw downs.

Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to FFGA amount.

Budget Revision 12/18/19: Increase this ALI by $38,000,000 FTA share . These funds were moved from other ALIs to better match with current project spending.

BUDGET REVISION 9/12/19: increase this ALI by $10,000,000 in FTA funds. These funds were moved / reduced from the 13.13.20 VEHICLES ALI to help with drawing down grant funds quicker.

Amendment (01)
Per FFGA Attachment 3, the total SCC cost is $423,364,558 with a Federal participation of $152,281,553 (35.97% Federal share). This Project (Amendment 01) requests $2,000,000 Federal ($5,560,189 total) which includes a portion of the FY 19 $100M appropriation. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures incl.retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $39,139,890 |
| Local | | | $133,507,089 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$172,646,979** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | Work on site prep to begin May 2018. |
| End Date | 4/4/2023 | |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY19 5309 CIG 35.97:64.03)(01) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Budget Revision 4/3/20: decrease FTA share by $54,778 in order to move to other ALIs within this Project 3 to help with draw downs.

Amendment (01)
Per FFGA Attachment 3, the total SCC cost is $244,627,671 with a Federal participation of $87,991,026 (35.97% Federal share). This Project requests $2,000,000 Federal ($5,560,189 total) which includes a portion of the FY 19 $100M appropriation. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $1,945,222 |
| Local | | | $3,462,679 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,407,901** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/5/2020 | Systems work is expected to begin August 2020. |
| End Date | 6/19/2023 | |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY19 5309 CIG 35.97:64.03)(01)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**
Amendment (01)
Per FFGA Attachment 3, the total SCC cost is $235,623,442 with a Federal participation of $84,752,262 (35.97% Federal share). This Project (Amendment 01) requests $2,000,000 Federal ($5,560,189 total) which is a portion of the $100M appropriated for FY 2019. (Note: Project 2 local share amount was

adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $0 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$0** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | Begin right-of-way acquisition for project construction. |
| End Date | 1/20/2020 | |

| Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY19 5309 CIG 35.97:64.03)(01) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 5 |

**Extended Budget Description**
Budget Revision 4/3/20: decrease FTA share by $6,063,573 in order to move to other ALIs within this Project 3 to help with draw downs.

BUDGET REVISION 9/12/19: reduce this ALI by $10,000,000 in FTA funds and add to ALI 14.04.40 Sitework and Special Conditions to help with drawing down grant funds quicker.

Amendment (01)
Per FFGA Attachment 3, the total SCC cost is $170,382,421 with a total Federal participation of $61, 285,479 (35.97% Federal share). This Project (Amendment 01) requests $30,000,000 Federal ($83, 402,836 total) of the total $100M appropriated for the project for FY 2019. The LLE project will be acquiring a total of 34 light rail vehicles, the funds in this ALI will purchase approx. five LRVs. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

70.01 Light Rail
70.06 Non-revenue vehicles

A copy of the Link Rail Fleet Management Plan has been provided to the FTA.

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $13,936,427 |
| Local | | | $24,808,157 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$38,744,584** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | |
| Contract Award Date | 10/10/2016 | A contract was awarded to Siemens. |
| Initial Delivery Date | 4/24/2019 | Anticipated delivery date. |
| Final Delivery Date | 8/24/2024 | Anticipated final delivery date. |
| Contract Completion Date | 8/24/2024 | Anticipated contract completion date. |

| Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY19 5309 CIG 35.97:64.03)( 01) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Budget Revision 4/3/20: decrease FTA share by $11,312,444 in order to move to other ALIs within this Project 3 to help with draw downs.

Budget Revision 3/23/20: Adjust local share to reconcile the Unallocated Contingency line item back to FFGA amount.

Amendment (01)
Per FFGA Attachment 3, the total SCC is $186,183,269 with a Federal participation of $66,968,944 (35.97% Federal share). This Project (Amendment 01) requests $22,000,000 Federal ($61,162,080 total) which is a portion of the $100M appropriated for FY 2019. (Note: Project 2 local share amount was adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $10,687,556 |
| Local | | | $19,024,860 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$29,712,416** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | Work on this activity began in December 2013. |
| End Date | 12/31/2023 | |

| Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY19 5309 CIG 35.97:64.03)(01) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**
Budget Revision 4/3/20: decrease FTA share by $1,932,302 in order to move to other ALIs within this Project 3 to help with draw downs.

Amendment (01)
Per FFGA Attachment 3, the SCC cost is $155,377,588 with a Federal participation of $55,888,335 (35.97% Federal share). This Project (Amendment 01) requests $2,000,000 Federal ($5,560,189 total) which is a portion of the $100M appropriated for FY 2019. (Note: Project 2 local share amount was

adjusted appropriately to reflect the amendment of the FTA and local funds in Project 3 so that the application total adds to the FFGA total amount of $3,260,357,588)

Costs associated with this SCC are reflected in the attached SCC Workbook.

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $67,698 |
| Local | | | $120,509 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$188,207** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | |
| End Date | 12/31/2028 | |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY19 5309 CIG 35.97:64.03)(01) | 0 | $18,105,568.00 | $50,335,190.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY19 5309 CIG 35.97:64.03)(01) | 0 | $7,753,757.00 | $21,556,177.00 |
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY19 5309 CIG 35.97:64.03)(01) | 0 | $8,363,882.00 | $23,252,383.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY19 5309 CIG 35.97:64.03)(01) | 0 | $39,139,890.00 | $172,646,979.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY19 5309 CIG 35.97:64.03)(01) | 0 | $1,945,222.00 | $5,407,901.00 |
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY19 5309 CIG 35.97:64.03)(01) | 0 | $0.00 | $0.00 |
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY19 5309 CIG 35.97:64.03)(01) | 5 | $13,936,427.00 | $38,744,584.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY19 5309 CIG 35.97:64.03)(01) | 0 | $10,687,556.00 | $29,712,416.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY19 5309 CIG 35.97:64.03)(01) | 0 | $67,698.00 | $188,207.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 20 Section 5309 CIG $100M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-04-08 | WA-2019-001-02-P4 | 4/10/2024 | 12/2/2013 | 12/31/2028 |

**Project Description**
Amendments (03), (04), (05), (06), (07), (08)
No change to this project.

Amendment (02)
Sound Transit is requesting $100,000,000 in FY 2020 Section 5309 New Starts funds (35.97% Federal) for the Lynnwood Link Extension (FFGA) project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment. The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
*None provided.*

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

# Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

# Program Plan Information

**STIP/TIP**
Date: 5/13/2020
Description: The project is included in the current approved 2020-2023 STIP identified under RTA-78. The current STIP was approved January 10, 2020. The FY 2020 $100,000,000 New Start funds was approved into the STIP under Amendment 20-04 approved May 13, 2020.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

# Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|----------------|--------------------|-------------|--------|
| 5309 - New Starts | 5309-5 | 20500 | $100,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$100,000,000** |

# Project Budget

| Project Number | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|----------------|-------------|------------|----------------|----------------------|----------|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WA-2019-001-04-08 | 140-10 (140-D3) | | GUIDEWAY & TRACK ELEMENTS | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY20 5309 CIG 35.97:64.03)(02) | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-20 (140-D4) | | STATIONS, STOPS, TERMINALS, INTERMODAL | $10,000,000.00 | $0.00 | $10,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY20 5309 CIG 35.97:64.03)(02) | $10,000,000.00 | $0.00 | $10,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-30 (140-D5) | | SUPPORT FACILITIES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-40 (140-D6) | | SITEWORK & SPECIAL CONDITIONS | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY20 5309 CIG 35.97:64.03)(02) | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-50 (140-D7) | | SYSTEMS | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.05.50 | SYSTEMS (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-60 (140-D8) | | ROW, LAND, EXISTING IMPROVEMENTS | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |

| | | (FY20 5309 CIG 35.97:64.03)(02) | | | | |
|---|---|---|---|---|---|---|
| WA-2019-001-04-08 | 140-70 (140-D9) | VEHICLES | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | 13.13.20 | LIGHT RAIL CARS (FY20 5309 CIG 35.97:64.03)(02) | $20,000,000.00 | $0.00 | $20,000,000.00 | 0 |
| WA-2019-001-04-08 | 140-80 (140-E1) | PROFESSIONAL SERVICES | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.08.80 | PROFESSIONAL SERVICES (FY20 5309 CIG 35.97:64.03)(02) | $15,000,000.00 | $0.00 | $15,000,000.00 | 0 |
| WA-2019-001-04-08 | 141-00 (141-E2) | FINANCE CHARGES | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |
| WA-2019-001-04-08 | 14.10.10 | FINANCE CHARGES (FY20 5309 CIG 35.97:64.03)(02) | $5,000,000.00 | $0.00 | $5,000,000.00 | 0 |

## Project Budget Activity Line Items

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY20 5309 CIG 35.97:64. 03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $20,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation

10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $20,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$20,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 10/25/2019 | |
| End Date | 9/12/2022 | |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY20 5309 CIG 35.97:64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $10,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform

20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $10,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$10,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | |
| End Date | 7/1/2022 | |

**Budget Activity Line Item: 14.03.30 - SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS ( FY20 5309 CIG 35.97:64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS | SUPPORT FACILITIES | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $5,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
30.02 Light Maintenance Facility
30.03 Heavy Maintenance Facility

The useful life of the light maintenance facility and the heavy maintenance facility is 40 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $5,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 6/9/2017 | |
| End Date | 12/23/2020 | |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY20 5309 CIG 35.97: 64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $15,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures including retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping

40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $15,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$15,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | |
| End Date | 4/4/2023 | |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY20 5309 CIG 35.97:64.03)(02) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $5,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $5,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 8/5/2020 | |
| End Date | 6/19/2023 | |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY20 5309 CIG 35.97:64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**

Amendment (02)
This Amendment adds Project 4 for the purposes of adding $5,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $5,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | |
| End Date | 4/24/2021 | |

| Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY20 5309 CIG 35.97:64.03)(02) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 0 |

**Extended Budget Description**
Amendment (02)
This ALI includes $20,000,000 in FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
70.01 Light Rail Vehicles
70.06 Non-Revenue Vehicles

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $20,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |

| | | |
|---|---|---|
| State/In-Kind | | $0 |
| Other Federal | | $0 |
| Transportation Development Credit | | $0 |
| Adjustment | | $0 |
| **Total Eligible Cost** | | **$20,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | |
| Contract Award Date | 10/10/2016 | |
| Initial Delivery Date | 6/7/2019 | |
| Final Delivery Date | 9/24/2024 | |
| Contract Completion Date | 9/24/2024 | |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY20 5309 CIG 35.97:64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (02)
This Amendment adds Project 4 for the purposes of adding $15,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $15,000,000 |

| Local | | | $0 |
|---|---|---|---|
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$15,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | |
| End Date | 12/31/2023 | |

**Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY20 5309 CIG 35.97:64.03)(02)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**

Amendment (02)
This Amendment adds Project 4 for the purposes of adding $5,000,000 FTA CIG funds, which is a portion of the $100M appropriated for FY 2020. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. The overall FFGA total baseline cost estimate is $3,260,357,588.

The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project 4 so that the application total adds to the FFGA total amount.

**Will 3rd Party contractors be used to fulfill this activity line item?**

No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $5,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | |
| End Date | 12/31/2028 | |

## Project Environmental Findings

**Finding: Class I - Environmental Impact Statement (EIS)**

**Class Level Description**

Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $20,000,000.00 | $20,000,000.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY20 5309 CIG 35.97:64.03)(02) | 0 | $10,000,000.00 | $10,000,000.00 |
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $5,000,000.00 | $5,000,000.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $15,000,000.00 | $15,000,000.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $5,000,000.00 | $5,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $5,000,000.00 | $5,000,000.00 |
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY20 5309 CIG 35.97:64.03)(02) | 0 | $20,000,000.00 | $20,000,000.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY20 5309 CIG 35.97:64.03)(02) | 0 | $15,000,000.00 | $15,000,000.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY20 5309 CIG 35.97:64.03)(02) | 0 | $5,000,000.00 | $5,000,000.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 21 Section 5309 CIG $97.7M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-05-08 | WA-2019-001-03-P5 | 4/10/2024 | 12/2/2013 | 12/31/2028 |

**Project Description**
Amendments (04), (05), (06), (07), (08)
No change to this project.

Amendment (03)
Sound Transit is requesting $97,710,967 in FY 2021 Section 5309 New Starts funds (35.97% Federal) for the Lynnwood Link Extension (FFGA) project.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines.

The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment. The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service.

The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
*None provided.*

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA

## Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

## Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 1/8/2021
Description: The project is included in the current approved 2021-2024 STIP identified under RTA-78. The current STIP was approved January 8, 2021. The FY 2021 New Start funds are also included in the current STIP, approved 1/8/21. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A

Description: N/A

## Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $97,710,967 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$97,710,967** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-05-08 | 140-10 (140-E3) | GUIDEWAY & TRACK ELEMENTS | $41,500,000.00 | $0.00 | $41,500,000.00 | 0 |
| WA-2019-001-05-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY21 5309 CIG 35.97:64.03)(03) | $41,500,000.00 | $0.00 | $41,500,000.00 | 0 |
| WA-2019-001-05-08 | 140-20 (140-E4) | STATIONS, STOPS, TERMINALS, INTERMODAL | $22,000,000.00 | $0.00 | $22,000,000.00 | 0 |
| WA-2019-001-05-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL - (FY21 5309 CIG 35.97:64.03)(03) | $22,000,000.00 | $0.00 | $22,000,000.00 | 0 |
| WA-2019-001-05-08 | 140-30 (140-E5) | SUPPORT FACILITIES | $100,000.00 | $0.00 | $100,000.00 | 0 |
| WA-2019-001-05-08 | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS - (FY21 | $100,000.00 | $0.00 | $100,000.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 5309 CIG 35.97:64.03)(03) | | | | |
| WA-2019-001-05-08 | 140-40 (140-E6) | SITEWORK & SPECIAL CONDITIONS | $14,210,967.00 | $0.00 | $14,210,967.00 | 0 |
| WA-2019-001-05-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS - (FY21 5309 CIG 35.97:64.03)(03) | $14,210,967.00 | $0.00 | $14,210,967.00 | 0 |
| WA-2019-001-05-08 | 140-50 (140-E7) | SYSTEMS | $12,000,000.00 | $0.00 | $12,000,000.00 | 0 |
| WA-2019-001-05-08 | 14.05.50 | SYSTEMS - (FY21 5309 CIG 35.97:64.03)(03) | $12,000,000.00 | $0.00 | $12,000,000.00 | 0 |
| WA-2019-001-05-08 | 140-60 (140-E8) | ROW, LAND, EXISTING IMPROVEMENTS | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS - (FY 21 5309 CIG 35.97:64.03)(03) | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | 140-70 (140-E9) | VEHICLES | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-05-08 | 13.13.20 | LIGHT RAIL CARS (FY21 5309 CIG 35.97:64.03)(03) | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-05-08 | 140-80 (140-F1) | PROFESSIONAL SERVICES | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-05-08 | 14.08.80 | PROFESSIONAL SERVICES - (FY 21 5309 CIG 35.97:64.03)(03) | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-05-08 | 141-00 (141-F2) | FINANCE CHARGES | $200,000.00 | $0.00 | $200,000.00 | 0 |
| WA-2019-001-05-08 | 14.10.10 | FINANCE CHARGES - (FY 21 5309 CIG 35.97:64.03)(03) | $200,000.00 | $0.00 | $200,000.00 | 0 |

# Project Budget Activity Line Items

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $41,500,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $41,500,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$41,500,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 10/25/2019 | |
| End Date | 12/1/2022 | |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL - (FY21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $22,000,000 in FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with an overall federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $22,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |

| Total Eligible Cost | $22,000,000 |
|---|---|

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 2/25/2020 | |
| End Date | 2/16/2023 | |

**Budget Activity Line Item: 14.03.30 - SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS - ( FY21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS | SUPPORT FACILITIES | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $100,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
30.02 Light Maintenance Facility
30.03 Heavy Maintenance Facility

The useful life of the light maintenance facility and the heavy maintenance facility is 40 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $100,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$100,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 6/9/2017 | |
| End Date | 12/23/2020 | Substantial Completion |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS - (FY21 5309 CIG 35. 97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $14,210,967 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures including retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $14,210,967 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$14,210,967** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 5/1/2018 | |
| End Date | 8/29/2023 | |

**Budget Activity Line Item: 14.05.50 - SYSTEMS - (FY21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $12,000,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $12,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$12,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|

| Start Date | 12/4/2020 | |
|------------|-----------|--|
| End Date | 10/30/2023 | |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS - (FY 21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|-------------------|-------------|----------------|----------|----------|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $200,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|----------------|--------------------|-------------|--------|
| 5309 - New Starts | 5309-5 | 20500 | $200,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$200,000** |

| Milestone Name | Est. Completion Date | Description |
|----------------|----------------------|-------------|
| Start Date | 11/19/2015 | |
| End Date | 11/10/2021 | |

**Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY21 5309 CIG 35.97:64.03)(03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $500,000 in FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with an overall federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
70.01 Light Rail Vehicles
70.06 Non-Revenue Vehicles

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.


**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $500,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$500,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | |
| Contract Award Date | 10/10/2016 | |
| Initial Delivery Date | 6/7/2019 | |
| Final Delivery Date | 9/24/2024 | |
| Contract Completion Date | 9/24/2024 | |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES - (FY 21 5309 CIG 35.97:64.03)( 03)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (03)
This Amendment adds $7,000,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97 and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $7,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$7,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 12/2/2013 | |
| End Date | 7/17/2024 | |

| Budget Activity Line Item: 14.10.10 - FINANCE CHARGES - (FY 21 5309 CIG 35.97:64.03)(03) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**

Amendment (03)

This Amendment adds $200,000 FTA CIG funds, which is a portion of the $97,710,967 appropriated for FY 2021. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

**Will 3rd Party contractors be used to fulfill this activity line item?**

No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $200,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$200,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | |
| End Date | 12/31/2028 | |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**

Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |

| FTA Record of Decision (ROD) Date | 7/10/2015 |
|---|---|

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY21 5309 CIG 35.97:64.03)(03) | 0 | $41,500,000.00 | $41,500,000.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL - (FY21 5309 CIG 35.97:64.03)(03) | 0 | $22,000,000.00 | $22,000,000.00 |
| SUPPORT FACILITIES (140-30) | 14.03.30 | SUPPORT FACILITES:YARDS, SHOPS, ADMIN BLDGS - (FY21 5309 CIG 35.97:64.03)(03) | 0 | $100,000.00 | $100,000.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS - (FY21 5309 CIG 35.97:64.03)(03) | 0 | $14,210,967.00 | $14,210,967.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS - (FY21 5309 CIG 35.97:64.03)(03) | 0 | $12,000,000.00 | $12,000,000.00 |
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS - (FY 21 5309 CIG 35.97:64.03)(03) | 0 | $200,000.00 | $200,000.00 |
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY21 5309 CIG 35.97:64.03)(03) | 0 | $500,000.00 | $500,000.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES - (FY 21 5309 CIG 35.97:64.03)(03) | 0 | $7,000,000.00 | $7,000,000.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES - (FY 21 5309 CIG 35.97:64.03)(03) | 0 | $200,000.00 | $200,000.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 23 Section 5309 CIG $250M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|

WA-2019-001-07-08      WA-2019-001-06-P7              4/10/2024        7/10/2015      12/31/2028

**Project Description**
Amendments (07), (08)
No change to this project.

Amendment (06)
This amendment adds $250,000,000 in FY 2023 Section 5309 New Starts appropriations (D2023-NSAA-013) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 5.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment. The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
*None provided.*

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA.

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|---|---|
| 530170 | Seattle-Tacoma, WA |

# Congressional District Information

| District | State |
|---|---|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

# Program Plan Information

**STIP/TIP**
Date: 1/13/2023
Description: The project is included in the current approved 2023-2026 STIP identified under RTA-78.
The current STIP was approved January 13, 2023. The FY 2023 New Start funds are also included in the current STIP Amendment, approved April 12, 2023. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

# Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $250,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$250,000,000** |

# Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-07-08 | 131-00 (131-F8) | NEW START - ROLLING STOCK | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-07-08 | 13.13.20 | LIGHT RAIL CARS (FY 23 5309 CIG)(35.97:64.03)(06) | $7,000,000.00 | $0.00 | $7,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-10 (140-F9) | GUIDEWAY & TRACK ELEMENTS | $45,000,000.00 | $0.00 | $45,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY23 5309 CIG)(35.97:64.03)(06) | $45,000,000.00 | $0.00 | $45,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-20 (140-G1) | STATIONS, STOPS, TERMINALS, INTERMODAL | $40,500,000.00 | $0.00 | $40,500,000.00 | 0 |
| WA-2019-001-07-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY23 5309 CIG)(35.97:64.03)(06) | $40,500,000.00 | $0.00 | $40,500,000.00 | 0 |
| WA-2019-001-07-08 | 140-40 (140-G2) | SITEWORK & SPECIAL CONDITIONS | $67,000,000.00 | $0.00 | $67,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY 23 5309 CIG)(35.97:64.03)(06) | $67,000,000.00 | $0.00 | $67,000,000.00 | 0 |
| WA-2019-001-07-08 | 140-50 (140-G3) | SYSTEMS | $40,000,000.00 | $0.00 | $40,000,000.00 | 0 |
| WA-2019-001-07-08 | 14.05.50 | SYSTEMS (FY 23 5309 CIG)(35.97:64.3)(06) | $40,000,000.00 | $0.00 | $40,000,000.00 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WA-2019-001-07-08 | 140-60 (140-G4) | ROW, LAND, EXISTING IMPROVEMENTS | | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-07-08 | | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY 23 5309 CIG)(35.97:64.03)(06) | $500,000.00 | $0.00 | $500,000.00 | 0 |
| WA-2019-001-07-08 | 140-80 (140-G5) | PROFESSIONAL SERVICES | | $41,000,000.00 | $0.00 | $41,000,000.00 | 0 |
| WA-2019-001-07-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY23 5309 CIG)(35.97:64.03)(06) | $41,000,000.00 | $0.00 | $41,000,000.00 | 0 |
| WA-2019-001-07-08 | 141-00 (141-G6) | FINANCE CHARGES | | $9,000,000.00 | $0.00 | $9,000,000.00 | 0 |
| WA-2019-001-07-08 | | 14.10.10 | FINANCE CHARGES (FY23 5309 CIG)(35.97:64.03)(06) | $9,000,000.00 | $0.00 | $9,000,000.00 | 0 |

# Project Budget Activity Line Items

| Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY 23 5309 CIG)(35.97:64.03)(06) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| NEW START - ROLLING STOCK (131-00) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 0 |

**Extended Budget Description**
Amendment (06)
This Amendment adds $7,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
70.01 Light Rail Vehicles

70.06 Non-Revenue Vehicles

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $7,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$7,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | RFP for new LRVs needed for the LLE. |
| Contract Award Date | 10/10/2016 | Contract award to Siemens for light rail vehicles needed for LLE. |
| Initial Delivery Date | 6/7/2019 | Initial delivery of the approximately 34 light rail vehicles needed for LLE. |
| Final Delivery Date | 7/8/2024 | Final delivery of all 34 light rail vehicles needed for revenue service for the LLE. |
| Contract Completion Date | 12/15/2026 | Estimated completion/close out of the LRV contract for LLE vehicles. |

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY23 5309 CIG)(35.97: 64.03)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (06)
This Amendment adds $45,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total

amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approximately 40 years per FTA Circular 5010.1E (Circular 5010. 1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $45,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$45,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the earliest date a contract was awarded and work began (L200). |
| Complete Project Activities/Contract Completion | 12/31/2024 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY23 5309 CIG)(35.97:64.03)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**

Amendment (06)
This Amendment adds $40,500,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $40,500,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$40,500,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the earliest date an RFP was issued for those contracts. |

| | | |
|---|---|---|
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract completion | 12/31/2024 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY 23 5309 CIG)(35. 97:64.03)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |

**Extended Budget Description**

Amendment (06)

This Amendment adds $67,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:

40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures including retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years.

**Will 3rd Party contractors be used to fulfill this activity line item?**

Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $67,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |

| | | |
|---|---|---|
| State/In-Kind | | $0 |
| Other Federal | | $0 |
| Transportation Development Credit | | $0 |
| Adjustment | | $0 |
| **Total Eligible Cost** | | **$67,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts to carry out this work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include this work. This date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract Complete | 12/31/2024 | LLE project delivery includes several GCCM contracts for this work, this date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

---

**Budget Activity Line Item: 14.05.50 - SYSTEMS (FY 23 5309 CIG)(35.97:64.3)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (06)
This Amendment adds $40,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control


**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $40,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$40,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | LLE project delivery includes several GCCM contracts that include this systems work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | LLE project delivery includes several GCCM contracts, this date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract Completion | 12/31/2024 | LLE project delivery includes several GCCM contracts, this date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY 23 5309 CIG)( 35.97:64.03)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**

Amendment (06)

This Amendment adds $500,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $500,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$500,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Begin Right of Way Acquisition | 7/10/2015 | ST received a Record of Decision for the project July 2015; Right of way activities could begin upon receiving the ROD. |
| Complete Right of Way Activities | 10/24/2023 | |

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY23 5309 CIG)(35.97:64.03)(06)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (06)
This Amendment adds $41,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $41,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$41,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 9/16/2015 | LLE project delivery includes several contracts, including work associated with this line item/ professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date an RFP was issued for work associated with this ALI. |
| Contract Award/Begin Work | 4/4/2016 | LLE project delivery includes several contracts for work associated with this line item/professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date a contract was awarded/executed for work associated with this ALI. |
| Complete Project Activities/Contract Completion | 12/31/2024 | This date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

| Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY23 5309 CIG)(35.97:64.03)(06) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**
Amendment (06)
This Amendment adds $9,000,000 in FTA CIG funds, which is a portion of the $250,000,000 appropriated for FY 2023, for this ALI. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the

amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $9,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$9,000,000** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | Begin using grant funds toward financing costs, which includes debt issuance and interest. |
| End Date | 12/31/2028 | End of finance charges. |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NEW START - ROLLING STOCK (131-00) | 13.13.20 | LIGHT RAIL CARS (FY 23 5309 CIG)(35.97:64.03)(06) | 0 | $7,000,000.00 | $7,000,000.00 |
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY23 5309 CIG)(35.97:64.03)(06) | 0 | $45,000,000.00 | $45,000,000.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY23 5309 CIG)(35.97:64.03)(06) | 0 | $40,500,000.00 | $40,500,000.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY 23 5309 CIG)(35.97:64.03)(06) | 0 | $67,000,000.00 | $67,000,000.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY 23 5309 CIG)(35.97:64.3)(06) | 0 | $40,000,000.00 | $40,000,000.00 |
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY 23 5309 CIG)(35.97:64.03)(06) | 0 | $500,000.00 | $500,000.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY23 5309 CIG)(35.97:64.03)(06) | 0 | $41,000,000.00 | $41,000,000.00 |
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY23 5309 CIG)(35.97:64.03)(06) | 0 | $9,000,000.00 | $9,000,000.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 15 Section 5309 CIG $125M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-08-08 | WA-2019-001-08-P8 | 4/10/2024 | 11/1/2015 | 12/15/2026 |

**Project Description**
Amendment (08)
This amendment adds $125,000,000 in FY 2015 Section 5309 New Starts appropriations (D2015-NWST-023) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 7.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running

primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE) .

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is August 30, 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
N/A

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA.

# Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

# Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 1/17/2024
Description: The project is included in the current approved 2024-2027 STIP identified under RTA-78.
The current STIP was approved January 17, 2024. The FY 2024 New Start funds are covered under the
in the current STIP and previous approved STIP, 2023-2026. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

## Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $125,000,000 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$125,000,000** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-08-08 | 140-10 (140-G7) | GUIDEWAY & TRACK ELEMENTS | $61,341,248.00 | $0.00 | $61,341,248.00 | 0 |
| WA-2019-001-08-08 | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY15 5309 CIG)(35.97:64.03)(08) | $61,341,248.00 | $0.00 | $61,341,248.00 | 0 |
| WA-2019- | 140-20 | STATIONS, STOPS, TERMINALS, INTERMODAL | $29,134,185.00 | $0.00 | $29,134,185.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 001-08-08 | (140-G8) | | | | | |
| WA-2019-001-08-08 | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY15 5309 CIG)(35.97:64.03)(08) | $29,134,185.00 | $0.00 | $29,134,185.00 | 0 |
| WA-2019-001-08-08 | 140-40 (140-G9) | SITEWORK & SPECIAL CONDITIONS | $3,237,132.00 | $0.00 | $3,237,132.00 | 0 |
| WA-2019-001-08-08 | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY15 5309 CIG)(35.97:64.03)(08) | $3,237,132.00 | $0.00 | $3,237,132.00 | 0 |
| WA-2019-001-08-08 | 140-50 (140-H1) | SYSTEMS | $16,396,630.00 | $0.00 | $16,396,630.00 | 0 |
| WA-2019-001-08-08 | 14.05.50 | SYSTEMS (FY15 5309 CIG)(35.97:64.03)(08) | $16,396,630.00 | $0.00 | $16,396,630.00 | 0 |
| WA-2019-001-08-08 | 140-70 (140-H2) | VEHICLES | $14,890,805.00 | $0.00 | $14,890,805.00 | 0 |
| WA-2019-001-08-08 | 13.13.20 | LIGHT RAIL CARS (FY15 5309 CIG)(35.97:64.03)(08) | $14,890,805.00 | $0.00 | $14,890,805.00 | 0 |

# Project Budget Activity Line Items

| Budget Activity Line Item: 13.13.20 - LIGHT RAIL CARS (FY15 5309 CIG)(35.97:64.03)(08) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS | PURCHASE EXPANSION | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $14,890,805 in FTA CIG funds to this ALI, which is a portion of the $125,000,000 (D2015-NWST-023) appropriated for FY 2015 in FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
70.01 Light Rail Vehicles
70.06 Non-Revenue Vehicles

The useful life of a light rail vehicle is at least 25 years per FTA Circular 5010.1E.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $14,890,805 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$14,890,805** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP/IFB Issue Date | 11/6/2015 | RFP for new LRVs needed for the LLE. |
| Contract Award Date | 10/10/2016 | Contract award to Siemens for LRVS needed for LLE. |
| Initial Delivery Date | 6/7/2019 | Initial delivery of the approximately 34 light rail vehicles needed for LLE. |
| Final Delivery Date | 7/8/2024 | Final delivery of the 34 LRVs needed for revenue service for LLE. |
| Contract Completion Date | 12/15/2026 | Estimated completion/close out of the LRV contract for LLE vehicles. |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY15 5309 CIG)(35.97:64.03)(08) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $16,396,630 in FTA CIG funds to this ALI, which is a portion of the $125,000,000 (D2015-NWST-023) appropriated for FY 2015 in FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $16,396,630 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$16,396,630** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | LLE project delivery includes several GCCM contracts that include this systems work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | LLE project delivery includes several GCCM contracts, this date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract Completion | 12/31/2024 | LLE project delivery includes several GCCM contracts, this date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.04.40 - SITEWORK & SPECIAL CONDITIONS (FY15 5309 CIG)(35. 97:64.03)(08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|

| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS | SITEWORK & SPECIAL CONDITIONS | 0 |
|---|---|---|---|---|

**Extended Budget Description**
Amendment (08)
This Amendment adds $3,237,132 in FTA CIG funds to this ALI, which is a portion of the $125,000,000 (D2015-NWST-023) appropriated for FY 2015 in FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
40.01 Demolition, clearing, earthwork
40.02 Site Utilities, Utility relocation
40.04 Environmental mitigation, eg. Wetlands,historic/archeologic. Parks
40.05 Site structures including retaining walls, sound walls
40.06 Pedestrian/bike access and accommodation, landscaping
40.07 Automobile, bus, van accessways incl. roads, parking lots
40.08 Temporary facilities and other indirect costs during construction

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1E states "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years.

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $3,237,132 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$3,237,132** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts to carry out this work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include this work. This date represents |

| | | the earliest date a contract was awarded and work began. |
|---|---|---|
| Complete Project Activities/Contract Complete | 12/31/2024 | LLE project delivery includes several GCCM contracts for this work, this date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.01.10 - GUIDEWAY & TRACK ELEMENTS (FY15 5309 CIG)(35.97: 64.03)(08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS | GUIDEWAY & TRACK ELEMENTS | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $61,341,248 in FTA CIG funds to this ALI, which is a portion of the $125,000,000 (D2015-NWST-023) appropriated for FY 2015 in FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
10.04 Guideway: Aerial structure
10.08 Guideway: Retained cut or fill
10.09 Track: Direct Fixation
10.11 Track: Ballasted
10.12 Track: Special (switches, turnouts)
10.13 Track: Vibration and noise dampening

The useful life of rail guideway/track is approximately 40 years per FTA Circular 5010.1E (Circular 5010. 1E states that "most other buildings and facilities (concrete, steel, and frame construction)" has a useful life of 40 years).

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $61,341,248 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |

| | | | |
|---|---|---|---|
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$61,341,248** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the earliest date a contract was awarded and work began (L200). |
| Complete Project Activities/Contract Completion | 12/31/2024 | The LLE project delivery includes several GCCM contracts that include the guideway/track work. This date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

**Budget Activity Line Item: 14.02.20 - STATIONS, STOPS, TERMINALS, INTERMODAL (FY15 5309 CIG)(35.97:64.03)(08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL | STATIONS, STOPS, TERMINALS, INTERMODAL | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $29,134,185 in FTA CIG funds to this ALI, which is a portion of the $125,000,000 (D2015-NWST-023) appropriated for FY 2015 in FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
20.01 At-grade station, stop, shelter, mall, terminal, platform
20.02 Aerial station, stop, shelter, mall, terminal, platform
20.06 Automobile parking multi-story structure
20.07 Elevators, escalators

The useful life of light rail stations is approx 40 years per FTA Circular 5010.1E (Circular 5010.1F states that "most other buildings and facilities (concrete, steel, and frame construction)" have a useful life of 40 years.)

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $29,134,185 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$29,134,185** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/Begin Work | 6/1/2016 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract Completion | 12/31/2024 | The LLE project delivery includes several GCCM contracts that include station work. This date represents the revised Revenue Service Date when project activities and contract work are expected to be complete. |

# Project Environmental Findings

**Finding: Class I - Environmental Impact Statement (EIS)**

**Class Level Description**

Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| VEHICLES (140-70) | 13.13.20 | LIGHT RAIL CARS (FY15 5309 CIG)(35.97:64.03)(08) | 0 | $14,890,805.00 | $14,890,805.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY15 5309 CIG)(35.97:64.03)(08) | 0 | $16,396,630.00 | $16,396,630.00 |
| SITEWORK & SPECIAL CONDITIONS (140-40) | 14.04.40 | SITEWORK & SPECIAL CONDITIONS (FY15 5309 CIG)(35.97:64.03)(08) | 0 | $3,237,132.00 | $3,237,132.00 |
| GUIDEWAY & TRACK ELEMENTS (140-10) | 14.01.10 | GUIDEWAY & TRACK ELEMENTS (FY15 5309 CIG)(35.97:64.03)(08) | 0 | $61,341,248.00 | $61,341,248.00 |
| STATIONS, STOPS, TERMINALS, INTERMODAL (140-20) | 14.02.20 | STATIONS, STOPS, TERMINALS, INTERMODAL (FY15 5309 CIG)(35.97:64.03)(08) | 0 | $29,134,185.00 | $29,134,185.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 24 Section 5309 CIG $8.8M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-09-08 | WA-2019-001-08-P9 | 8/22/2024 | 7/10/2015 | 2/28/2025 |

**Project Description**

Amendment (08)

This amendment adds $8,858,129 in FY 2024 Section 5309 New Starts appropriations (D2024-NSAA-007) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 7.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE) .

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail

vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is August 30, 2024.

**Project Benefits**
Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
N/A

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA.

## Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170 | Seattle-Tacoma, WA |

## Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 1/17/2024
Description: The project is included in the current approved 2024-2027 STIP identified under RTA-78. The current STIP was approved January 17, 2024. The FY 2024 New Start funds are covered under the in the current STIP and previous approved STIP, 2023-2026. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

# Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $8,858,129 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$8,858,129** |

# Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-09-08 | 140-50 (140-H3) | SYSTEMS | $3,026,160.00 | $0.00 | $3,026,160.00 | 0 |
| WA-2019-001-09-08 | 14.05.50 | SYSTEMS (FY24 5309 CIG)(35.97:64.03)(08) | $3,026,160.00 | $0.00 | $3,026,160.00 | 0 |
| WA-2019-001-09-08 | 140-60 (140-H4) | ROW, LAND, EXISTING IMPROVEMENTS | $5,179,411.00 | $0.00 | $5,179,411.00 | 0 |
| WA-2019-001-09-08 | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY24 5309 CIG)(35.97:64.03)(08) | $5,179,411.00 | $0.00 | $5,179,411.00 | 0 |
| WA-2019-001-09-08 | 140-80 | PROFESSIONAL SERVICES | $652,558.00 | $0.00 | $652,558.00 | 0 |

| | (140-H5) | | | | | | |
|---|---|---|---|---|---|---|---|
| WA-2019-001-09-08 | | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | $652,558.00 | $0.00 | $652,558.00 | 0 |

## Project Budget Activity Line Items

**Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $652,558 in FTA CIG funds to this ALI, which is a portion of the $8,858,129 ( D2024-NSAA-007) appropriated for FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development
80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $652,558 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |

| Adjustment | | $0 |
|---|---|---|
| **Total Eligible Cost** | | **$652,558** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 9/16/2015 | LLE project delivery includes several contracts, including work associated with this line item/ professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date an RFP was issued for work associated with this ALI. |
| Contract Award/Begin Work | 4/4/2016 | LLE project delivery includes several contracts for work associated with this line item/professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date a contract was awarded/executed for work associated with this ALI. |
| Complete Project Activities/Contract Completion | 2/28/2025 | This date represents an estimate of when project activities and contract work are expected to be complete. Revenue Service Date is 8/30/2024. |

**Budget Activity Line Item: 14.06.60 - ROW, LAND, EXISTING IMPROVEMENTS (FY24 5309 CIG)( 35.97:64.03)(08)**

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS | ROW, LAND, EXISTING IMPROVEMENTS | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $5,179,411 in FTA CIG funds to this ALI, which is a portion of the $8,858,129 ( D2024-NSAA-007) appropriated for FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
60.01 Purchase or lease of real estate
60.02 Relocation of existing households and businesses

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|

| 5309 - New Starts | 5309-5 | 20500 | $5,179,411 |
|---|---|---|---|
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$5,179,411** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Begin Right of Way Acquisition | 7/10/2015 | ST received a Record of Decision for the project July 2015; Right of way activities could begin upon receiving the ROD. |
| Complete Right of Way Activities | 10/24/2023 | |

| Budget Activity Line Item: 14.05.50 - SYSTEMS (FY24 5309 CIG)(35.97:64.03)(08) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS | SYSTEMS | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $3,026,160 in FTA CIG funds to this ALI, which is a portion of the $8,858,129 ( D2024-NSAA-007) appropriated for FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
50.01 Train controls and signals
50.02 Traffic signals and crossing protection
50.03 Traction power supply: substations
50.04 Traction power distribution: catenary and third rail
50.05 Communications
50.06 Fare collection system and equipment
50.07 Central Control

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|

| 5309 - New Starts | 5309-5 | 20500 | $3,026,160 |
|---|---|---|---|
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$3,026,160** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 11/1/2015 | LLE project delivery includes several GCCM contracts that include this systems work. This date represents the earliest date an RFP was issued for those contracts. |
| Contract Award/ Begin Work | 6/1/2016 | LLE project delivery includes several GCCM contracts, this date represents the earliest date a contract was awarded and work began. |
| Complete Project Activities/Contract Completion | 2/28/2025 | LLE project delivery includes several GCCM contracts. This date represents the estimate of when project activities and contract work are expected to be complete. Revenue Service Date is 8/30/2024. |

# Project Environmental Findings

| Finding: Class I - Environmental Impact Statement (EIS) |
|---|

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | 0 | $652,558.00 | $652,558.00 |
| ROW, LAND, EXISTING IMPROVEMENTS (140-60) | 14.06.60 | ROW, LAND, EXISTING IMPROVEMENTS (FY24 5309 CIG)(35.97:64.03)(08) | 0 | $5,179,411.00 | $5,179,411.00 |
| SYSTEMS (140-50) | 14.05.50 | SYSTEMS (FY24 5309 CIG)(35.97:64.03)(08) | 0 | $3,026,160.00 | $3,026,160.00 |

## Project Title: Lynnwood Link Extension FFGA - FY 24 Section 5309 CIG $28.5M

| Project Number | Temporary Project Number | Date Created | Start Date | End Date |
|---|---|---|---|---|
| WA-2019-001-10-08 | WA-2019-001-08-P10 | 8/22/2024 | 9/16/2015 | 12/31/2028 |

**Project Description**
Amendment (08)
This amendment adds $28,481,626 in FY 2024 Section 5309 New Starts appropriations (D2024-NSAD-006) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 7.

The Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development. The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The project also includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is August 30, 2024.

**Project Benefits**

Lynnwood Link Extension will provide new high capacity transit service within the congested I-5 corridor connecting regional growth centers of downtown Seattle, Northgate, and Lynnwood. The project will also provide access to University of Washington, the Eastside (King County), and Sea-Tac Airport. Riders will enjoy fast, frequent and reliable service with anticipated ride times of 20 minutes from Lynnwood to University of Washington, 28 minutes from Lynnwood to Downtown Seattle and 60 minutes from Lynnwood to Sea-Tac Airport.

**Additional Information**
N/A

**Location Description**
The Lynnwood Link Extension will provide light rail service from Lynnwood, WA in Snohomish County to north Seattle (Northgate) in King County, WA.

## Project Location (Urbanized Areas)

| UZA Code | Area Name |
|----------|-----------|
| 530170   | Seattle-Tacoma, WA |

## Congressional District Information

| District | State |
|----------|-------|
| 1 | Washington |
| 2 | Washington |
| 9 | Washington |
| 7 | Washington |

## Program Plan Information

**STIP/TIP**
Date: 1/17/2024
Description: The project is included in the current approved 2024-2027 STIP identified under RTA-78. The current STIP was approved January 17, 2024. The FY 2024 New Start funds are covered under the in the current STIP and previous approved STIP, 2023-2026. STIP documentation is attached.

**UPWP**
Date: N/A
Description: N/A

**Long Range Plan**
Date: N/A
Description: N/A

## Project Control Totals

| Funding Source | Section of Statute | CFDA Number | Amount |
|----------------|--------------------|-------------|--------|

| | | | |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $28,481,626 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$28,481,626** |

## Project Budget

| Project Number | | Budget Item | FTA Amount | Non-FTA Amount | Total Eligible Amount | Quantity |
|---|---|---|---|---|---|---|
| WA-2019-001-10-08 | 140-80 (140-H6) | PROFESSIONAL SERVICES | $15,533,100.00 | $0.00 | $15,533,100.00 | 0 |
| WA-2019-001-10-08 | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | $15,533,100.00 | $0.00 | $15,533,100.00 | 0 |
| WA-2019-001-10-08 | 141-00 (141-H7) | FINANCE CHARGES | $12,948,526.00 | $0.00 | $12,948,526.00 | 0 |
| WA-2019-001-10-08 | 14.10.10 | FINANCE CHARGES (FY24 5309 CIG)(35.97:64.03)(08) | $12,948,526.00 | $0.00 | $12,948,526.00 | 0 |

## Project Budget Activity Line Items

| Budget Activity Line Item: 14.10.10 - FINANCE CHARGES (FY24 5309 CIG)(35.97:64.03)(08) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES | FINANCE CHARGES | 0 |

**Extended Budget Description**

Amendment (08)

This Amendment adds $12,948,526 in FTA CIG funds to this ALI, which is a portion of the $28,481,626 (D2024-NSAD-006) appropriated for FY 2024. These funds are a part of the $1.17B federal share of the

LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

**Will 3rd Party contractors be used to fulfill this activity line item?**
No, 3rd Party Contractors will not be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $12,948,526 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$12,948,526** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| Start Date | 11/19/2015 | Begin using grant funds toward financing costs, which includes debt issuance and interest. |
| End Date | 12/31/2028 | End of finance charges. |

| Budget Activity Line Item: 14.08.80 - PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) |
|---|

| Scope Name / Code | Line Item # | Line Item Name | Activity | Quantity |
|---|---|---|---|---|
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES | 0 |

**Extended Budget Description**
Amendment (08)
This Amendment adds $15,533,100 in FTA CIG funds to this ALI, which is a portion of the $28,481,626 (D2024-NSAD-006) appropriated for FY 2024. These funds are a part of the $1.17B federal share of the LLE FFGA executed in December 2018, with a federal share of 35.97% and local share of 64.03%. Per the executed FFGA, the overall total baseline cost estimate is $3,260,357,587.

LOCAL SHARE: The local share is reflected in Project 2 and will be adjusted appropriately to reflect the amendment of the FTA funds added in this Project so that the application total adds to the FFGA total amount.

Costs associated with this SCC are reflected in the attached SCC Workbook and include:
80.01 Project Development

80.02 Engineering
80.03 Project Management for Design and Construction
80.04 Construction Admin & Management
80.06 Legal; Permits; Review Fees by other agencies, cities, etc.
80.08 Start up

**Will 3rd Party contractors be used to fulfill this activity line item?**
Yes, 3rd Party Contractors will be used for this line item.

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $15,533,100 |
| Local | | | $0 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$15,533,100** |

| Milestone Name | Est. Completion Date | Description |
|---|---|---|
| RFP Issued | 9/16/2015 | LLE project delivery includes several contracts, including work associated with this line item/ professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date an RFP was issued for work associated with this ALI. |
| Contract Award/Begin Work | 4/4/2016 | LLE project delivery includes several contracts for work associated with this line item/professional services which includes project development, engineering, design, project and construction management, start up activities, etc. This date reflects the earliest date a contract was awarded/executed for work associated with this ALI. |
| Complete Project Activities/Contract Completion | 2/28/2025 | This date represents the estimate of when project activities and contract work are expected to be complete. Revenue Service Date is 8/30/2024. |

# Project Environmental Findings

**Finding: Class I - Environmental Impact Statement (EIS)**

**Class Level Description**
Class I consists of projects that have a significant impact on the human or natural environment and require the preparation of an environmental impact statement (EIS).

**Categorical Exclusion Description**

*N/A*

| Date Description | Date |
|---|---|
| Notice of Intent (NOI) Date | 9/19/2011 |
| Draft Environmental Impact Statement (DEIS) Date | 7/26/2013 |
| Final Environmental Impact Statement (FEIS) Date | 4/1/2015 |
| FTA Record of Decision (ROD) Date | 7/10/2015 |

| Scope Name / Code | Line Item Number | Line Item Name | Quantity | FTA Amount | Total Eligible Cost |
|---|---|---|---|---|---|
| FINANCE CHARGES (141-00) | 14.10.10 | FINANCE CHARGES (FY24 5309 CIG)(35.97:64.03)(08) | 0 | $12,948,526.00 | $12,948,526.00 |
| PROFESSIONAL SERVICES (140-80) | 14.08.80 | PROFESSIONAL SERVICES (FY24 5309 CIG)(35.97:64.03)(08) | 0 | $15,533,100.00 | $15,533,100.00 |

# Part 4: Fleet Details

**Fleet Type:** Commuter Rail

**Fleet Comments**
Sounder fleet status represents impacts due to COVID-19. (2/2/21)

| | | Current Value |
|---|---|---|
| I. | **Active Fleet** | |
| | A. Peak Requirement | 56 |
| | B. Spares | 25 |
| | C. Total (A+B) | 81 |
| | D. Spare Ratio (B/A) | 44.64% |
| II. | **Inactive Fleet** | |
| | A. Other | 0 |
| | B. Pending Disposal | 0 |
| | C. Total (A+B) | 0 |
| III. | **Total (I.C and II.C)** | 81 |

**Fleet Type:** Fixed Route

**Fleet Comments**
*None provided.*

|  |  | Current Value |
|---|---|---|
| I. | **Active Fleet** |  |
|  | A. Peak Requirement | 175 |
|  | B. Spares | 74 |
|  | C. Total (A+B) | 249 |
|  | D. Spare Ratio (B/A) | 42.29% |
| II. | **Inactive Fleet** |  |
|  | A. Other | 0 |
|  | B. Pending Disposal | 54 |
|  | C. Total (A+B) | 54 |
| III. | **Total (I.C and II.C)** | 303 |

**Fleet Type:** Light Rail

**Fleet Comments**
*None provided.*

|  |  | Current Value |
|---|---|---|
| I. | **Active Fleet** |  |
|  | A. Peak Requirement | 76 |
|  | B. Spares | 15 |
|  | C. Total (A+B) | 91 |
|  | D. Spare Ratio (B/A) | 19.74% |
| II. | **Inactive Fleet** |  |
|  | A. Other | 0 |
|  | B. Pending Disposal | 0 |
|  | C. Total (A+B) | 0 |
| III. | **Total (I.C and II.C)** | 91 |

**Fleet Type:** Other

**Fleet Comments**
Tacoma Link (more like streetcar operations)

|  |  | Current Value |
|---|---|---|
| I. | **Active Fleet** |  |
|  | A. Peak Requirement | 6 |
|  | B. Spares | 2 |
|  | C. Total (A+B) | 8 |
|  | D. Spare Ratio (B/A) | 33.33% |
| II. | **Inactive Fleet** |  |

| | | |
|---|---|---|
| | A. Other | 0 |
| | B. Pending Disposal | 0 |
| | C. Total (A+B) | 0 |
| III. | **Total (I.C and II.C)** | 8 |

# Part 5: FTA Review Comments

## Application Review Comments

| Comment By | **Derek Oh** |
|---|---|
| Comment Type | Pre-Award Manager Returns Application |
| Date | 6/5/2024 |
| Comment | The current FY 2024 Section 5309 appropriation is less than the amount stated in this application. Please wait for further direction before resubmitting this application. |

| Comment By | **Derek Oh** |
|---|---|
| Comment Type | Pre-Award Manager Returns Application |
| Date | 11/1/2024 |
| Comment | Returning application for edits. |

## Application Review Comments

| Comment By | **Karin Vosgueritchian** |
|---|---|
| Comment Type | Application Details |
| Date | 11/19/2024 |
| Comment | Transit Vehicle Manufacturers (TVM) must have an approved FTA DBE Goal prior to bidding on contract. For a current listing, see https://www.transit.dot.gov/regulations-and-guidance/civil-rights-ada/eligible-tvms-list. Central Puget Sound Regional Transit Authority must ensure that all vehicles purchased are accessible and purchased from an FTA approved TVM.<br><br>Central Puget Sound Regional Transit Authority must comply with all applicable Federal laws and regulations related to this project, including the ADA Standards for Transportation Facilities, based on the U.S. Access Boards ADA Accessibility Guidelines found here: http://www.access-board.gov/guidelines-and-standards/transportation/facilities/ada-standards-for-transportation-facilities. The following is a non-exhaustive list of ADA standards that Central Puget Sound Regional Transit Authority must comply with. The information provided below is intended as technical assistance and applies only to the project as described. Should the project scope change or new information on the project be provided, FTA may require a re-evaluation of the project information as it relates to ADA and require additional information. This confirmation is not an express or implied promise of project compliance with the ADA. |

- As required under DOT ADA Standard 206.4.1, Central Puget Sound Regional Transit Authority must ensure that 60 percent of all public entrances to the facility will be accessible. If a station has only two entrances, then both must be accessible.
- As required under DOT ADA Standard 810.10, for rail projects, Central Puget Sound Regional Transit Authority must ensure that no flange way gap can be greater than 2.5 where passenger circulation paths cross tracks at grade (i.e. a street-level pedestrian crossing over streetcar tracks).
- As required under DOT ADA Standard 206.3, Central Puget Sound Regional Transit Authority must ensure that accessible routes coincide with or are located in the same area as general circulation paths, and elements such as ramps, elevators, and fare vending and collection areas are placed to minimize the distance that wheelchair users and other persons who cannot climb steps must travel in comparison to the general public.
- As required under DOT ADA Standard 406.8, Central Puget Sound Regional Transit Authority must ensure that curb ramps will have detectable warnings.
- As required under DOT ADA Standard 810.2, Central Puget Sound Regional Transit Authority must ensure that bus boarding and alighting areas are in compliance with the ADA-ABA Guidelines (Section 810.2), which address surfaces (sturdy); dimensions (96 long x 60 wide); connection to sidewalks, streets, and pedestrian paths; slope (not steeper than 1:48); signs; and public address systems.
- As required by DOT ADA Standard 810.5.3, Central Puget Sound Regional Transit Authority must ensure that station platforms must be coordinated with the vehicle floor height.

Per the current Title VI Circular, Title 49 CFR Section 21.9(b)(3) states, In determining the site or location of facilities, a Central Puget Sound Regional Transit Authority or applicant may not make selections with the purpose or effect of excluding persons from, denying them the benefits of, or subjecting them to discrimination under any program to which this regulation applies, on the grounds of race, color, or national origin; or with the purpose or effect of defeating or substantially impairing the accomplishment of the objectives of the Act or this part. Title 49 CFR part 21, Appendix C, Section (3)(iv) provides, The location of projects requiring land acquisition and the displacement of persons from their residences and businesses may not be determined on the basis of race, color, or national origin. In order to comply with the regulations:

a. Central Puget Sound Regional Transit Authority shall complete a Title VI equity analysis during the planning stage with regard to where a project is located or sited to ensure the location is selected without regard to race, color, or national origin. Central Puget Sound Regional Transit Authority shall engage in outreach to persons potentially impacted by the siting of facilities. The Title VI equity analysis must compare the equity impacts of various siting alternatives, and the analysis must occur before the selection of the preferred site.

b. When evaluating locations of facilities, Central Puget Sound Regional Transit Authority should give attention to other facilities with similar impacts in the area to determine if any cumulative adverse impacts might result. Analysis should be done at the Census tract or block group where appropriate to ensure that proper perspective is given to localized impacts.

c. If Central Puget Sound Regional Transit Authority determines that the location of the project will result in a disparate impact on the basis of race, color, or national origin, Central Puget Sound Regional Transit Authority may only locate the project in that location if there is a substantial legitimate justification for locating the project there, and where there are no alternative locations that would have a less disparate impact on the basis of race, color, or national origin. Central Puget Sound Regional Transit Authority must show how both tests are met; it is important to understand that in order to make this showing, Central Puget Sound Regional Transit Authority must consider and analyze alternatives to determine whether those alternatives would have less of a

disparate impact on the basis of race, color, or national origin, and then implement the least discriminatory alternative.

| Comment By | Karin Vosgueritchian |
|---|---|
| Comment Type | Application Details |
| Date | 11/19/2024 |
| Comment | Per the current Title VI Circular, Transit providers that have implemented or will implement a New Start, Small Start, or other new fixed guideway capital project shall conduct a service and fare equity analysis. The service and fare equity analysis will be conducted six months prior to the beginning of revenue operations, whether or not the proposed changes to existing service rise to the level of major service change as defined by the transit provider. All proposed changes to parallel or connecting service will be examined. If the entity that builds the project is different from the transit provider that will operate the project, the transit provider operating the project shall conduct the analysis. The service equity analysis shall include a comparative analysis of service levels pre-and post- the New Starts/Small Starts/new fixed guideway capital project. The analysis shall be depicted in tabular format and shall determine whether the service changes proposed (including both reductions and increases) due to the capital project will result in a disparate impact on minority populations. The transit provider shall also conduct a fare equity analysis for any and all fares that will change as a result of the capital project. |

# Part 6: Agreement

**UNITED STATES OF AMERICA**
**DEPARTMENT OF TRANSPORTATION**
**FEDERAL TRANSIT ADMINISTRATION**

**GRANT AGREEMENT**
**(FTA G-33)**

On the date the authorized U.S. Department of Transportation, Federal Transit Administration (FTA) official signs this Grant Agreement, FTA has obligated and awarded federal assistance as provided below. Upon execution of this Grant Agreement by the Recipient named below, the Recipient affirms this FTA Award, enters into this Grant Agreement with FTA, and binds its compliance with the terms of this Grant Agreement.

The following documents are incorporated by reference and made part of this Grant Agreement:
(1) "Federal Transit Administration Master Agreement," FTA MA(33), http://www.transit.dot.gov,
(2) The Certifications and Assurances applicable to the FTA Award that the Recipient has selected and provided to FTA, and
(3) Any Award notification containing special conditions or requirements, if issued.

WHEN THE TERM "FTA AWARD" OR "AWARD" IS USED, EITHER IN THIS GRANT AGREEMENT OR THE APPLICABLE MASTER AGREEMENT, "AWARD" ALSO INCLUDES ALL TERMS AND CONDITIONS SET FORTH IN THIS GRANT AGREEMENT.

FTA OR THE FEDERAL GOVERNMENT MAY WITHDRAW ITS OBLIGATION TO PROVIDE FEDERAL

ASSISTANCE IF THE RECIPIENT DOES NOT EXECUTE THIS GRANT AGREEMENT WITHIN 90 DAYS FOLLOWING FTA's AWARD DATE SET FORTH HEREIN.

## FTA AWARD

Federal Transit Administration (FTA) hereby awards a Federal Grant as follows:

### Recipient Information

Recipient Name:  Central Puget Sound Regional Transit Authority

Recipient ID:  5656

UEI:  GPFAQBCY95D3

DUNS:  958427239

### Award Information

Federal Award Identification Number:  WA-2019-001-08

Award Name:  Lynnwood Link Extension FFGA

Award Start Date:  12/20/2018

Original Award End Date:  12/31/2028

Current Award End Date:  3/31/2029

Award Executive Summary:  Amendment (08)
This amendment adds a total of $162,339,755: $8,858,129 in FY 2024 (D2024-NSAA-007); $28,481,626 in FY 2024 (D2024-NSAD-006); and $125,000,000 in FY 2015 (D2015-NWST-023) Section 5309 New Starts appropriations (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 7.

Amendment (07)
This amendment reduces the non-CIG (local) funds by $54,099,098 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the Section 165 additional CIG funding (D2023-NSAA-007) in grant ID# WA-2023-065, "FY 2023 CIG Section 165 Funding - Lynnwood Link Extension." Specifically, the corresponding non-CIG share amount for the following FTA Scope/Activity Line Item has been reduced under Project 2 (WA-2019-001-02-07):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (06)
This amendment adds $250,000,000 in FY 2023 Section 5309 New Starts appropriations (D2023-NSAA-013) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 5.

The purpose of this CIG grant is to assist with constructing the Lynnwood Link Extension Project for

Sound Transit. Activities to be performed include constructing the fixed guideway elements; stations, stops and terminals; sitework; and systems; and provide professional services for design, engineering, construction management, testing and start up.

Amendment (05)
This amendment adds $174,272,734 in FY 2022 Section 5309 New Starts appropriations (D2022-NSAA-009) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 1 through 4.

Purpose: The purpose of this Capital Investment Grant amendment is to add FY 2022 Section 5309 funds to assist with constructing the Lynnwood Link Extension Project for Sound Transit.

Activities to be performed: Funds will be used to cover all eligible fixed guideway elements; stations, stops and terminals; sitework; systems; and professional services.

Expected outcomes: Funding will permit Sound Transit to complete the Lynnwood Link Extension Project.

Intended beneficiaries: Populace of the Sound Transit service area and local area commuters.

Subrecipients: None.

Amendment (04)
This amendment reduces the non-CIG funds by $94,047,724 and removes the project activities funded with those monies. These activities are instead being performed with funding provided through the American Rescue Plan (ARP) Act in grant ID# WA-2021-044-00, "ARP Act - FY 2021 Section 5309 CIG - Lynnwood Link Extension." Specifically, the corresponding non-CIG share amounts for the following FTA Scope/Activity Line Items have been reduced under Project 2 (WA-2019-001-02-04):

14.01.10 GUIDEWAY & TRACK ELEMENTS

Amendment (03)
This amendment adds $97,710,967 in FY 2021 Section 5309 New Starts appropriations (D2021-NWST-027) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendments 01 and 02.

Amendment (02)
This amendment adds $100,000,000 in FY 2020 Section 5309 New Starts appropriations (D2020-NWST-008) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant (WA-2019-001-00) and Amendment 01 (WA-2019-001-01).

Amendment (01)
This amendment adds $100,000,000 in FY 2019 Section 5309 New Starts appropriations (D2019-NWST-009) (35.97% Federal) under the Capital Investment Grants program for the Lynnwood Link Extension project. These funds are part of the FFGA awarded under the initial grant, WA-2019-001-00.

Initial Application (00)
Sound Transit is requesting $200,000,000 in FY 2017 and FY 2018 Section 5309 New Starts appropriations (35.97% Federal) and application for a Full Funding Grant Agreement (FFGA) under the Capital Investment Grants program for the Lynnwood Link Extension project.

Lynnwood Link Extension (the Project) is an 8.5-mile light rail transit (LRT) line that will extend from the Northgate Station in King County to the Lynnwood City Center Station in Snohomish County. The Project will operate as the northernmost segment of Sound Transits north-south light rail line and offer

connections to numerous local and regional bus lines, including some of the regions bus rapid transit lines. The Project will serve population, employment and education centers and provide opportunities for transit-oriented development.

The Project will be fully grade separated with approximately 4.1 miles on aerial structure guideway and approximately 4.4 miles of retained cut or fill guideway, running primarily parallel to Interstate 5. The Project includes the construction of four stations. Of the four stations, three stations are elevated and one is at-grade. Three stations will feature new parking facilities, and the fourth will incorporate an existing parking structure, with a net increase of approximately 1,500 parking spaces over the existing parking facilities within the Project corridor. The Project includes a portion of the costs of a new Operations and Maintenance Facility - East (OMFE).

The Project includes the purchase of approximately 34 multiple-section 95-foot long articulated light rail vehicles (LRVs). The vehicles will be electrically powered using an overhead contact wire and a 1,500-volt traction power supply system. Fare collection will be off-board and will utilize a "proof of payment" system. The Project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Lynnwood Link Extension scope includes right-of-way acquisition; preliminary and final design; environmental mitigation; community relations; safety and security certification; start-up, training and testing for revenue service. The project scope also includes train control and signals, communications, traction power supply and distribution, and fare collection systems and equipment.

The Revenue Service for the Project is July 2024.

An alternatives analysis and Draft Environmental Impact Statement (EIS) was complete in July 2013. The Final EIS was published in April 2015 and Record of Decision was issued in July 2015. The project received Project Development approval December 2, 2013 (approval letter is attached). The project received Engineering approval February 8, 2016 (approval letter is attached). FTA provided a Letter of No Prejudice (approval is attached) to Sound Transit on June 1, 2017 to incur costs of up to $183,573,000 for construction activities related to the OMFE to support the Lynnwood Link Extension project. This amount reflects the allocation of the OMFE total construction cost to be borne by the Lynnwood Link Extension project.

This application requests $100,000,000 in FY 2017 (D2017-NWST-029) and $100,000,000 in FY 2018 (D2018-NWST-014) Section 5309 New Starts funds for Support Facilities, Sitework and Special Conditions, Right of Way Acquisition, Professional Services and Financing. The total maximum Federal amount of the FFGA is $1,172,730,000. As additional appropriations are made available for this project, the Federal share and local share will be adjusted by an amount equal to the appropriation.

The Federal share of this FFGA is 35.97%.

The non-Federal match will be provided by sales and use and motor vehicle excise taxes dedicated exclusively to Sound Transit.

Period of performance for the FFGA is December 2, 2013 (Project Development approval) through December 31, 2028 (based on Federal Fiscal Year of Appropriation Schedule of Federal Funds).

(Due to rounding, the Total Application Budget may not match exactly (a variance of $1) to what is shown in the executed initial FFGA. However, the total federal share remains at $1,172,730,000)

Research and Development:  This award does not include research and development activities.

Indirect Costs:  This award does not include an indirect cost rate.

Suballocation Funds: Recipient organization is the Designated Recipient and can apply for and receive these apportioned funds.

Pre-Award Authority: This award is using Pre-Award Authority.

## Award Budget

Total Award Budget: $3,112,210,766.00

Amount of Federal Assistance Obligated for This FTA Action (in U.S. Dollars): $162,339,755.00

Amount of Non-Federal Funds Committed to This FTA Action (in U.S. Dollars): ($162,339,755.00)

Total FTA Amount Awarded and Obligated (in U.S. Dollars): $1,084,323,456.00

Total Non-Federal Funds Committed to the Overall Award (in U.S. Dollars): $2,027,887,310.00

## Award Budget Control Totals

(The Budget includes the individual Project Budgets (Scopes and Activity Line Items) or as attached)

| Funding Source | Section of Statute | CFDA Number | Amount |
|---|---|---|---|
| 5309 - New Starts | 5309-5 | 20500 | $1,084,323,456 |
| Local | | | $2,027,887,310 |
| Local/In-Kind | | | $0 |
| State | | | $0 |
| State/In-Kind | | | $0 |
| Other Federal | | | $0 |
| Transportation Development Credit | | | $0 |
| Adjustment | | | $0 |
| **Total Eligible Cost** | | | **$3,112,210,766** |

(The Transportation Development Credits are not added to the amount of the Total Award Budget.)

## U.S. Department of Labor Certification of Public Transportation Employee Protective Arrangements:

DOL Decision:  DOL Concurs - Certified
DOL Review Date:  11/19/2018
DOL Certification Date: N/A

Amendment 1 DOL Decision:  DOL Concurs - Certified
Amendment 1 DOL Review Date:  7/26/2019
Amendment 1 DOL Certification Date:  N/A;
Amendment 2 DOL Decision:  DOL Concurs - Certified
Amendment 2 DOL Review Date:  6/18/2020
Amendment 2 DOL Certification Date:  N/A;
Amendment 3 DOL Decision:  DOL Concurs - Certified

Amendment 3 DOL Review Date:   3/5/2021
Amendment 3 DOL Certification Date:   N/A;
Amendment 4 DOL Decision:   DOL Concurs - Certified
Amendment 4 DOL Review Date:   8/13/2021
Amendment 4 DOL Certification Date:   N/A;
Amendment 5 DOL Decision:   DOL Concurs - Certified
Amendment 5 DOL Review Date:   7/29/2022
Amendment 5 DOL Certification Date:   7/29/2022;
Amendment 6 DOL Decision:   DOL Concurs - Certified
Amendment 6 DOL Review Date:   7/5/2023
Amendment 6 DOL Certification Date:   11/19/2018;
Amendment 7 DOL Decision:   DOL Concurs - Certified
Amendment 7 DOL Review Date:   11/17/2023
Amendment 7 DOL Certification Date:   11/19/2018;
Amendment 8 DOL Decision:   DOL Concurs - Certified
Amendment 8 DOL Review Date:   12/13/2024
Amendment 8 DOL Certification Date:   12/13/2024

**Special Conditions**

There are no special conditions.

**FINDINGS AND DETERMINATIONS**

By signing this Award on behalf of FTA, I am making all the determinations and findings required by federal law and regulations before this Award may be made.

**FTA AWARD OF THE GRANT AGREEMENT**

Awarded By:
Susan Fletcher
Regional Administrator
FEDERAL TRANSIT ADMINISTRATION
U.S. DEPARTMENT OF TRANSPORTATION
Contact Info: susan.fletcher@dot.gov
Award Date: 12/18/2024

**EXECUTION OF THE GRANT AGREEMENT**

Upon full execution of this Grant Agreement by the Recipient, the Effective Date will be the date FTA or the Federal Government awarded Federal assistance for this Grant Agreement.

By executing this Grant Agreement, the Recipient intends to enter into a legally binding agreement in which the Recipient:
(1)  Affirms this FTA Award,
(2)  Adopts and ratifies all of the following information it has submitted to FTA:
    (a)  Statements,
    (b)  Representations,
    (c)  Warranties,
    (d)  Covenants, and
    (e)  Materials,
(3)  Consents to comply with the requirements of this FTA Award, and
(4)  Agrees to all terms and conditions set forth in this Grant Agreement.

Executed By:
*Heather Rochelle*
*Director - Grants*
*Central Puget Sound Regional Transit Authority*
*12/18/2024*