# EXHIBIT A

**County of Santa Clara**
**Office of Supportive Housing**

128715

**DATE:** May 19, 2026

**TO:** Board of Supervisors

**FROM:** Kathryn (KJ) Kaminski, Director, Office of Supportive Housing

**SUBJECT:** Fiscal Year 2026-2027 Annual Action Plan

## RECOMMENDED ACTION

Consider recommendations relating to the Fiscal Year (FY) 2026-2027 Annual Action Plan for use of Community Development Block Grant (CDBG) and HOME Investment Partnerships Act (HOME) funds.

Possible action:

i. Approve FY 2026-2027 CDBG and HOME Funding Recommendations, FY 2026-2027 Annual Action Plan, and contingency plans.

ii. Approve delegation of authority to the County Executive, or designee, to incorporate public comments and submit the FY 2026-2027 Annual Action Plan, in an amount not to exceed $7,208,297, which serves as the application to the United States Department of Housing and Urban Development (HUD) relating to CDBG and HOME grants for FY 2026-2027.

iii. Approve delegation of authority to the County Executive, or designee, to negotiate, execute, amend, or terminate an agreement with HUD relating to FY 2026-2027 CDBG and HOME grants in an amount not to exceed $2,261,973, following approval by County Counsel as to form and legality, and approval by the Office of the County Executive. Delegation of authority shall expire on September 30, 2034.

iv. Approve delegation of authority to the County Executive, or designee, to negotiate, execute, amend, or terminate agreements, including necessary and appropriate documents such as loan agreements, subordinations, and reconveyances, with various agencies relating to the FY 2026-2027 CDBG and HOME Funding Recommendations and Annual Action Plan, following approval by County Counsel as to form and legality, and approval by the Office of the County Executive. Delegation of authority shall expire on September 30, 2034, upon expiration of the grant.

v. Ratify First Amendment to Agreement with City of Morgan Hill relating to FY 2024-2025 CDBG sub-grant agreement, with no change to the maximum contract amount, and

extending the Agreement for a 12-month period through June 30, 2026, that has been reviewed and approved by County Counsel as to form and legality.

## FISCAL IMPLICATIONS

The recommended action authorizes the programming of $7,208,297 in CDBG and HOME funding for housing and community development activities during Fiscal Year (FY) 2026-2027. The CDBG funds are included in the Office of Supportive Housing's FY 2026-2027 Recommended Budget and the HOME funds for revenue and expenditures will be included during the mid-year process.

The funding available for distribution includes entitlement funds, estimated program income expected to be received for CDBG in FY 2026-2027, actual program income received for CDBG and HOME in prior years, and prior year grant funds that have not been expended as summarized in Table 1, Source of Funds.

**Table 1: Source of Funds**

| Program | Entitlement Grant FY 2026-2027 | Prior Years Program Income | Estimated Program Income for FY 2026-2027 | Prior Year Grant Resources | Total |
|---|---|---|---|---|---|
| CDBG | $1,432,939 | $600,000 | $400,000 | $1,422,979 | $3,855,918 |
| HOME | $829,034 | $523,345 | $0 | $2,000,000 | $3,352,379 |
| **Total** | **$2,261,973** | **$1,123,345** | **$400,000** | **$3,422,979** | **$7,208,297** |

The grant funds will support the following activities in FY 2026-2027:

**Table 2: Use of Funds by Program**

| Activity | Total |
|---|---|
| **CDBG** | |
| Acquisition, Housing Rehabilitation and Public Service Facility Improvement | $3,177,240 |
| Public Services | $262,090 |
| Fair Housing Services | $92,500 |
| Economic Development | $50,000 |
| CDBG Administration | $274,088 |
| **CDBG Total:** | **$3,855,918** |
| **HOME** | |
| Housing Development | $3,269,476 |
| HOME Administration | $82,903 |

| | |
|---|---|
| **HOME Total:** | **$3,352,379** |
| **Combined Total:** | **$7,208,297** |

A list of programs and projects is included in Attachment A, FY 2026-2027 CDBG and HOME Funding Recommendations.

**CONTRACT HISTORY**

The County has received Federal CDBG and HOME funding on behalf of the Santa Clara Urban County ("Urban County") since 1975. The County has distributed CDBG and HOME funds for eligible projects in accordance with the County's Consolidated Plan and HUD's national objectives.

On May 7, 2024, the Board of Supervisors approved the Fiscal Year 2024-2025 Annual Action Plan and funding recommendations, including a capital improvement project (CIP-25-01) for $300,000 with the City of Morgan Hill to improve the shade structure at their Magic Bridge All Inclusive Playground. The Agreement for CIP-25-01 was executed on October 1, 2024.

The no-cost Amendment to the Agreement for CIP-25-01 was executed by the Office of Supportive Housing (OSH) on June 24, 2025. The new expiration date is June 30, 2026, for an extended term of 12 months. The executed Amendment is attached as Attachment C.

**REASONS FOR RECOMMENDATION AND BACKGROUND**

The County receives funds annually from HUD as a qualifying Urban County and a HOME Consortium to help address housing and community development needs. In order to receive and use grant funds, the County must submit a five-year plan describing priority needs and goals to address them and a one-year Annual Action Plan outlining the eligible projects and programs that will be undertaken during the program year.

The CDBG Program was created by the Housing and Community Development Act of 1974. The County of Santa Clara has received funds to administer the CDBG program since its designation as an Urban County in 1975. By federal law, each jurisdiction is required to submit an Annual Action Plan to HUD with priorities and strategies for the use of federal funds. The County is the lead entity of the CDBG Urban County program and the HOME Consortium. The Urban County is comprised of the cities/towns of Campbell, Los Altos, Los Altos Hills, Los Gatos, Monte Sereno, Morgan Hill, and Saratoga, as well as the Unincorporated Areas of the County.

In 2023, the County renewed the HOME Consortium agreement with the cities of Cupertino, Gilroy, and Palo Alto and the three-year Joint Powers Agreement (JPA) between the County and the Urban County cities. A JPA is needed in order to meet the HUD population threshold and other HUD-mandated requirements for CDBG and HOME grant funding. Activities funded by the Urban County include the development of new affordable housing units, rehabilitation of affordable housing units, capital improvement projects, fair housing services, and other non-housing-related public services.

*Annual Action Plan*

The draft FY 2026-2027 Annual Action Plan is the second of five program years covered by the 2025-2030 Consolidated Plan. The Annual Action Plan serves as the County's application for CDBG and HOME grant funds (Attachment B). The Urban County's Citizen Participation Plan requires that the draft FY 2026-2027 Annual Action Plan undergo a 30-day public review period, which precedes the required public hearing and Board approval prior to submission to HUD. This public review period commenced on March 25, 2026, and ends on May 19, 2026, when the item is heard by the Board of Supervisors.

This year's funding recommendations include the following:

- Thirteen (13) public service projects estimated to provide approximately 1,600 unduplicated individuals with critical services including legal advice, temporary housing and shelter, case management, senior support services, and mentorship for at-risk-youth;
- One economic development program;
- Fair housing services;
- Funding to support a variety of activities including but not limited to the acquisition of property for shelter, affordable and supportive housing, and facility improvements for organizations operating in the Urban County that provide public services; and
- Funding for approximately 35 minor home repairs for low-income homeowners.

Attachment A includes the draft funding recommendations for CDBG and HOME. Collectively, the proposed programs and projects are directed towards expanding and maintaining existing affordable housing stock, promoting housing opportunities and choices, and providing supportive services for targeted low-income groups, including persons who are homeless, persons with disabilities, the elderly, and other special needs groups.

*FY 2026-2027 Grant Funding Allocation Process and Funding Recommendations*

On January 17, 2025, the County issued a Notice of Funding Availability (NOFA) for agencies seeking CDBG and/or HOME grant funding. The five-year NOFA eliminates the need for an annual application process, reduces the administrative burden of issuing a NOFA, and helps support the continuation of ongoing services. The agencies selected through the NOFA receive funding for five consecutive years with annual adjustments made to the funding amounts based on the final allocation from HUD and subject to satisfactory program performance. FY 2026-2027 represents the second year of funding under the five-year funding cycle.

The funding recommendations for the second year were determined by reviewing the past performance of each agency, including timely and accurate reporting, and providing correct and complete backup documentation for expenses.

*Contingency Plan*

In the event the County receives additional program income, other than the estimated $400,000, the County will fund project SCC-27-02: Multifamily housing, emergency shelter, and transitional housing acquisition. The contingency plan is intended to notify the public

now of the County's plan to program additional funding without having to go through a substantial amendment in the future. This approach will ensure the timely expenditure of CDBG funds and will result in a more streamlined program. The public will be able to provide input when the selected item is presented to the Board for consideration.

*Reason for Request of Delegation of Authority*

Although delegations of authority are discouraged except under certain circumstances, these delegations of authority are necessary for Administration to quickly implement the Board-approved FY 2026-2027 CDBG and HOME program. The first two delegations (actions 'b' and 'c') enable Administration to complete the administrative steps that would be necessary to receive FY 2026-2027 CDBG and HOME entitlement funds in the amount of $2,261,973, prior year resources in the amount of $3,422,979, estimated program income in the amount of $400,000, and actual program income in the amount of $1,123,345. The third delegation of authority (action 'd') enables Administration to implement the Board-approved FY 2026-2027 CDBG and HOME program by executing contracts with community-based organizations and affordable housing developers. Administration would enter into agreements with organizations as described in Attachment A. In addition, Attachment A includes two CDBG/HOME-funded programs for which Administration will solicit applications on an ongoing basis; accordingly, organizations and participants remain to be identified. For recommended actions 'a' and 'd', an exception to Board of Supervisors Policy 5.4.5.4, Length of Term of Contracts, has been approved by the Office of Countywide Contracting Management. The length of the delegations are aligned with the term of the grant agreement with HUD. Delegation of authority shall expire on September 30, 2034.

*Ratification of Amended Agreement*

If approved, recommended action 'e' would ratify the amendment to the agreement with the City of Morgan Hill for CIP-25-01 to complete the upgrade to the shade structure at their Magic Bridge All Inclusive Playground.

The recommended action would extend the agreement by one year to provide more time for the city to finish construction of the shade structure, which had experienced delays due to supply chain and weather.

A copy of the executed amended Standard Agreement is included as Attachment C.

*Environmental Review*

For purposes of the National Environmental Policy Act (NEPA) and the California Environmental Quality Act (CEQA), budgeting is not considered a project. Prior to the commitment or release of funds for each of the proposed projects, staff will carry out the required environmental reviews or assessments and certify that the review procedures under CEQA, HUD, and NEPA regulations have been satisfied for each project.

## CHILD IMPACT

The action would have a positive impact on children and youth. The CDBG and HOME grant funding would increase housing and housing-related services for low-income and homeless families with children.

## SENIOR IMPACT

The action would have a positive impact on seniors. The CDBG and HOME grant funding would increase housing and housing-related services for low-income seniors.

## SUSTAINABILITY IMPLICATIONS

The recommended action would have positive sustainability implications. Submittal of the one-year Annual Action Plan enables the County to continue to receive annual allocations of CDBG and HOME grant funding.

## CONSEQUENCES OF NEGATIVE ACTION

If the Board of Supervisors does not approve the recommended actions, the FY 2026-2027 Action Plan would not be approved and submitted to HUD, which would result in a loss of CDBG and HOME grant funding in the amount of $7,208,297.

## STEPS FOLLOWING APPROVAL

Upon approval, the Clerk of the Board shall notify Natalie Monk, Katrina Anderson, and Erum Maqbool in the Office of Supportive Housing.

## LINKS:

- Linked From: 128713 : Public hearing to consider recommendations relating to Fiscal Year 2026-2027 Annual Action Plan for the Community Development Block Grant (CDBG) and HOME Investment Partnerships (HOME) Programs.
- Linked To: 124642 : Consider recommendations relating to the 2025-2030 Consolidated Plan (Con Plan) and Fiscal Year (FY) 2025-2026 Annual Action Plan for use of Community Development Block Grant (CDBG) and HOME Investment Partnerships (HOME) funds.

## ATTACHMENTS:

- Attachment A - FY 2026-2027 Draft Funding Recommendations (PDF)
- Attachment B - FY 2026-2027 Annual Action Plan (PDF)
- Attachment C - First Amendment to Agreement with Morgan Hill (PDF)
- Attachment D- Beyond 5 Year Contract Term (PDF)

# URBAN COUNTY OF SANTA CLARA
# COUNTY FISCAL YEAR 2026-2027
# HUD PROGRAM YEAR 2026
# DRAFT ANNUAL ACTION PLAN
## Public Comment Period: March 20, 2026 – May 19, 2026



Approved: 05/19/2026

**Prepared by the Office of Supportive Housing**
**Housing and Community Development Division**
**150 W. Tasman Drive, San Jose, CA 95134**

**Kathryn (KJ) Kaminski, Director**
kj.kaminski@osh.sccgov.org

**Natalie Monk, HCD Manager**
natalie.monk@osh.sccgov.org

**Katrina Anderson, Program Manager**
katrina.anderson@osh.sccgov.org

# Contents

Executive Summary ........ 3

AP-05 Executive Summary - 91.200(c), 91.220(b) ........ 3

PR-05 Lead & Responsible Agencies - 91.200(b) ........ 6

AP-10 Consultation - 91.100, 91.200(b), 91.215(l) ........ 7

AP-12 Participation - 91.401, 91.105, 91.200(c) ........ 13

AP-15 Expected Resources – 91.220(c)(1,2) ........ 17

Annual Goals and Objectives ........ 21

AP-20 Annual Goals and Objectives ........ 21

Projects ........ 25

AP-35 Projects – 91.220(d) ........ 25

AP-38 Project Summary ........ 27

AP-50 Geographic Distribution – 91.220(f) ........ 40

Affordable Housing ........ 41

AP-55 Affordable Housing – 91.220(g) ........ 41

AP-60 Public Housing – 91.220(h) ........ 42

AP-65 Homeless and Other Special Needs Activities – 91.220(i) ........ 43

AP-75 Barriers to affordable housing – 91.220(j) ........ 48

AP-85 Other Actions – 91.220(k) ........ 52

Program Specific Requirements ........ 55

# Executive Summary

## AP-05 Executive Summary - 91.200(c), 91.220(b)

### 1. Introduction

The Santa Clara Urban County (Urban County) HUD Program Year 2026 Annual Action Plan (County FY26/27 Action Plan) contains the County's one-year plan to carry out housing and community development activities funded by Federal formula grant funds received from the U.S. Department of Housing and Urban Development (HUD). These funds are from the Community Development Block Grant (CDBG) and Home Investment Partnerships (HOME) programs. This Action Plan covers the second of five program years covered by the Urban County's 2025-2030 Consolidated Plan approved by the Board of Supervisors on June 3, 2025.

The Housing and Community Development (HCD) Division of the Office of Supportive Housing (OSH) is the lead agency for the Consolidated Plan and submits the Annual Action Plan for the Urban County's CDBG program and for the HOME Consortium. The Urban County includes the unincorporated community within Santa Clara County, and the seven small jurisdictions: the cities of Campbell, Los Altos, Los Altos Hills, Los Gatos, Morgan Hill, Monte Sereno, and Saratoga. The HOME Consortia consists of the cities of Cupertino, Gilroy, Palo Alto, and Urban County.

HUD requires entitlement jurisdictions to submit an annual Action Plan to report the distribution of federal entitlement grant funds over the Consolidated Plan's five-year period, identifying how funding allocations help meet the goals covered in the Consolidated Plan.

Funds available for the Urban County include a total of **$7,208,297** in combined CDBG and HOME funds. This includes **$1,432,939** in CDBG entitlement funds, **$1,422,979** in CDBG prior year resources, **$400,000** in CDBG estimated program income, **$600,000** in prior year unprogrammed program income, **$829,034** in HOME entitlement funds, **$2,000,000** in HOME prior year resources, and **$523,345** in prior year unprogrammed program income.

The Urban County's Action Plan covers the time period from July 1, 2026, to June 30, 2027 - HUD Program Year 2026. The Program Year 2026 Annual Action Plan (County's FY26/27 Action Plan) reports on the status of needs and outcomes the Urban County expects to achieve in the coming year. All of the activities mentioned in this Action Plan are based on current priorities. By addressing these priorities, the Urban County hopes to meet those objectives stated in the 2025-2030 Consolidated Plan. All the proposed projects and activities are intended to principally benefit residents of the Urban County who have extremely low, low, and moderate incomes, and populations that have special needs, such as the elderly, disabled, and homeless persons.

### 2. Summarize the objectives and outcomes identified in the Plan

The Program Year 2026 Annual Action Plan (County FY 2026-2027 Action Plan) describes Urban County activities to:

- Stabilize households at-risk of homelessness to reduce the risk of homelessness;
- Provide critical supportive services to individuals and households who are extremely to very low-income and have special needs;
- Construct new, and preserve existing, affordable and supportive housing;
- Make needed infrastructure improvements that benefit low- and moderate-income households.

The goals presented in this plan are:

1. Increase affordable and supportive housing.
2. Preserve existing affordable and supportive housing;
3. Provide essential services for special needs residents, including those escaping domestic violence;
4. Maintain and expand activities designed to ensure housing stability and prevent and reduce homelessness;
5. Invest in improvements and development of public facilities and support economic resiliency activities as opportunities arise.

**Contingency Plans**

The contingency plans are intended to notify the public now of the County's plan to program additional funding without having to go through a substantial amendment in the future. This approach will ensure a timely expenditure of CDBG funds and will result in a more streamlined program. The public will be able to provide input when the selected item is presented to the Board for consideration. In the event that the County receives unplanned program income, the following program will be funded:

- SCC-27-02- Multifamily Housing, Emergency Shelter and Transitional Housing, Acquisition and Rehab Program. Funding for the acquisition, rehabilitation, or preservation of multifamily housing, shelters for the unhoused, and transitional housing.

## 3. Evaluation of past performance

The Urban County is responsible for ensuring compliance with all rules and regulations associated with the CDBG and HOME entitlement grant programs. The Urban County recognizes that the evaluation of past performance is critical to ensuring that its subrecipients are implementing activities effectively and that those activities align with the Urban County's overall strategies and goals. The Urban County has made significant investments instrumental in advancing Urban County community development through the use of its CDBG and HOME entitlement grants. The variety of programs and activities the Urban County has funded with HUD block grant funds have been effective in addressing the greatest housing,

community, and economic development needs, and the Urban County intends to continue these programs and activities during the current program year. The Urban County has had great success in anti-poverty, fair housing, special needs assistance, and multi-family new construction.

## 4. Summary of Citizen Participation Process and consultation process

Public participation plays a central role in the development of the Annual Action Plan. A public notice was available on the County's website and published in the San Jose Mercury News on March 20, 2026, announcing the 30-day public comment period. The Plan is available electronically on the OSH's website (https://osh.santaclaracounty.gov/affordable-housing/community-development-block-grant-and-home-investment-partnership-programs), and the electronic version of the Annual Action Plan was sent to a distribution list throughout Santa Clara County. In addition, public comments were encouraged at the hearings listed in Section AP-12 of the Annual Action Plan, or could be submitted in writing to:

Office of Supportive Housing
Housing and Community Development Division
150 W. Tasman Dr.
San Jose, CA 95134

## 5. Summary of public comments

Comments were received at the Housing and Community Development Advisory Committee (HCDAC), the first public hearing on the Fiscal Year 2027 Annual Action Plan, comprised of representatives from the HOME Consortium, the Urban County participating cities, and Chaired by a member of the Santa Clara County Board of Supervisors. Public comment was received from members of currently funded programs- Upwards/ Boost, Catholic Charities, Rebuilding Together Silicon Valley, Senior Adults Legal Assistance, and Project Sentinel. These commenters gave a brief overview of their programs and thanked HCDAC for the continued recommendation for funding.

(Public Comment to be received at the Board of Supervisors meeting on May 19th will be updated after that meeting)

## 6. Summary of comments or views not accepted and the reasons for not accepting them

(Comments will be updated once received)

## 7. Summary

Please see above.

## PR-05 Lead & Responsible Agencies - 91.200(b)

### 1. Agency/entity responsible for preparing/administering the Consolidated Plan

The following are the agencies/entities responsible for preparing the Consolidated Plan and those responsible for the administration of each grant program and funding source.

**Table 1 – Responsible Agencies**

| Agency Role | Name | Department/Agency |
|---|---|---|
| Lead Agency | SANTA CLARA COUNTY | Office of Supportive Housing |
| CDBG Administrator | SANTA CLARA COUNTY | Office of Supportive Housing |
| HOPWA Administrator | N/A | N/A |
| HOME Administrator | SANTA CLARA COUNTY | Office of Supportive Housing |
| HOPWA-C Administrator | N/A | N/A |

### Narrative

The Santa Clara Urban County, also known as the "Urban County," includes the unincorporated communities within Santa Clara County, in addition to seven small jurisdictions: the cities of Campbell, Los Altos, Los Altos Hills, Los Gatos, Monte Sereno, Morgan Hill, and Saratoga. The Urban County, in partnership with the Entitlement Jurisdictions within Santa Clara County that receive federal funding administered by the U.S. Department of Housing and Urban Development (HUD), is the lead agency for this joint funding allocation process. In 2015 the County entered into a HOME Consortia with the cities of Cupertino, Gilroy, and Palo Alto, and in 2020 and 2023, the HOME Consortium members renewed their participation in the HOME Consortia. By federal law, each jurisdiction is required to submit to HUD through the County Annual Action Plans and a listing of priorities and strategies for the use of federal funds.

### Annual Action Plan & Consolidated Plan Public Contact Information

Office of Supportive Housing
150 W. Tasman Dr. San Jose, CA 95134
(408) 278-6400

Kathryn (KJ) Kaminski, Director; email: kj.kaminski@osh.sccgov.org
Natalie Monk, HCD Division Manager; email: Natalie.Monk@osh.sccgov.org
Katrina Anderson, Program Manager II; email: Katrina.Anderson@osh.sccgov.org

## AP-10 Consultation - 91.100, 91.200(b), 91.215(l)

### 1. Introduction

CDBG entitlement jurisdictions from throughout the County hold monthly meetings known as the CDBG/Housing Coordinators Group. The group used to meet quarterly and increased the frequency of meetings with the onset of the COVID-19 pandemic. The group plans to continue meeting on a monthly basis. The purpose of the meeting is to share information, best practices, new developments, housing policies and appropriations updates among the local grantee staff, as well as to offer a convenient forum for HUD to provide ad-hoc technical assistance related to federal grant management.

**Provide a concise summary of the jurisdiction's activities to enhance coordination between public and assisted housing providers and private and governmental health, mental health and service agencies (91.215(l)).**

As mentioned above, since the beginning of the coronavirus pandemic, the CDBG Coordinators Group began meeting on a monthly basis to consult with other jurisdictions on the resources available to respond to and prepare for the coronavirus pandemic and its proposed use of federal funds for the upcoming program year. The CDBG/Housing Coordinators Group meetings provide a forum for jurisdictions to develop coordinated responses to regional housing challenges.

**Describe coordination with the Continuum of Care and efforts to address the needs of homeless persons (particularly chronically homeless individuals and families, families with children, veterans, and unaccompanied youth) and persons at risk of homelessness.**

The Santa Clara County Continuum of Care (CoC) is a multi-sector group of stakeholders dedicated to ending and preventing homelessness in the County of Santa Clara (County). The CoC's primary responsibilities are to coordinate large-scale implementation of efforts to prevent and end homelessness in the County. The CoC is governed by the Santa Clara CoC Board (CoC Board), which is committed to supporting and promoting a systems change approach to preventing and ending homelessness in the county.

In 2020, Destination: Home released a Community Plan to End Homelessness in Santa Clara County (the Plan), which outlines a roadmap for community-wide efforts to end homelessness in the County by 2025. The strategies and action steps included in the plan are grounded in evidence-based practices, lessons learned over the past five years, and input from more than 8,000 members of the community; including people with lived experience of homelessness, subject matter experts, key stakeholders, and community members. The Plan identifies strategies to address the needs of homeless persons in the County, including chronically homeless individuals and families, families with children, veterans, and unaccompanied youth. Additionally, it also intended to address the needs of persons at risk of homelessness.

The 2020-2025 Community Plan to End Homelessness serves as a roadmap for ending homelessness in Santa Clara County and is organized around three main strategies:

1. Address the root causes of homelessness through system and policy change
2. Expand homelessness prevention and housing programs to meet the need
3. Improve quality of life for unsheltered individuals and create healthy neighborhoods for all

The plan includes the following targets to be achieved by 2025:

1. Achieve a 30% reduction in annual inflow of people becoming homeless
2. House 20,000 people through the supportive housing system
3. Expand the Homeless Prevention System and other early interventions to serve 2,500 people per year
4. Double the temporary housing and shelter capacity to reduce the number of people sleeping outside
5. Address the racial inequities present among unhoused people and families and track progress toward reducing disparities

The County, in coordination with Destination: Home and the extensive group of CoC stakeholders, is in the process of planning and drafting the 2026-2030 Community Plan to End Homelessness. This plan, to be adopted and implemented in Summer 2026, will lay out the updated strategies and targets for the County to address homelessness in the coming fiscal years.

**Describe consultation with the Continuum(s) of Care that serves the jurisdiction's area in determining how to allocate ESG funds, develop performance standards for and evaluate outcomes of projects and activities assisted by ESG funds, and develop funding, policies and procedures for the operation and administration of HMIS**

The Urban County is not an ESG entitlement jurisdiction. The County of Santa Clara's Office of Supportive Housing is the HMIS Lead for the Santa Clara County Continuum of Care. The project meets and exceeds HUD's requirements for the implementation and compliance of HMIS Standards. The project has a rich array of service provider participation and is utilized to capture information and report on special programming, including the CoC's Coordinated Assessment System and UPLIFT, the CoC's free transit pass program. In 2015, the County assumed the role of HMIS Lead, and led the CoC through a change in software and system administration. Both software and system administration are now provided by Bitfocus, Inc. The County and Bitfocus work jointly to operate and oversee HMIS. Funding for HMIS in Santa Clara County comes from HUD, the County of Santa Clara, and the City of San Jose.

**2. Agencies, groups, organizations and others who participated in the process and consultations**

**Table 2 – Agencies, groups, organizations who participated**

| | | |
|---|---|---|
| 1 | **Agency/Group/Organization** | City of Campbell |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 2 | **Agency/Group/Organization** | City of Cupertino Community Development Department Housing Division |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | HOME Consortium Projects |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 3 | **Agency/Group/Organization** | City of Gilroy |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | HOME Consortium Projects |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 4 | **Agency/Group/Organization** | City of Los Altos |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |

| | | |
|---|---|---|
| 5 | **Agency/Group/Organization** | City of Los Altos Hills, Department of Community Development |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 6 | **Agency/Group/Organization** | Town of Los Gatos |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 7 | **Agency/Group/Organization** | City of Monte Sereno - Community Development |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 8 | **Agency/Group/Organization** | City of Morgan Hill |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |

| | | |
|---|---|---|
| 9 | **Agency/Group/Organization** | City of Palo Alto |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | HOME Consortium Projects |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |
| 10 | **Agency/Group/Organization** | City of Saratoga |
| | **Agency/Group/Organization Type** | Other government - Local |
| | **What section of the Plan was addressed by Consultation?** | Capital Improvements |
| | **Briefly describe how the Agency/Group/Organization was consulted. What are the anticipated outcomes of the consultation or areas for improved coordination?** | HCD Staff consulted with the staff and elected officials for the participating jurisdictions and community stakeholders. |

### Identify any Agency Types not consulted and provide rationale for not consulting

Not Applicable.

## Other local/regional/state/federal planning efforts considered when preparing the Plan

**Table 3 – Other local / regional / federal planning efforts**

| Name of Plan | Lead Organization | How do the goals of your Strategic Plan overlap with the goals of each plan? |
|---|---|---|
| Continuum of Care | Regional Continuum of Care Council | The Continuum of Care works to alleviate the impact of homelessness in the community through the cooperation and collaboration of social service providers. This effort aligns with the Strategic Plan's goal to support activities to prevent and end homelessness. |
| 2024 Annual Sustainability Report | County of Santa Clara Office of Sustainability | The Sustainability report outlines goals that include fostering healthy communities, creating an equitable and inclusive county that provides safety net services and is focused on reducing homelessness. |
| Community Plan to End Homelessness 2020-2025 | Destination: Home | The Community Plan also outlines strategies that address homelessness and homelessness prevention. |
| County of Santa Clara Housing Element | County of Santa Clara Planning Department | The Housing Element serves as a policy guide to help the County meet its existing and future housing needs. This effort aligns with the Strategic Plan's goal to assist in the creation and preservation of affordable housing. |
| Race and Homelessness in Santa Clara County, California | Destination: Home & Supporting Partnerships for Anti-Racist Communities | The report outlines strategies to help the community improve and expand services for homeless men, women, and children who are disproportionately people of color. The report outlines strategies to ensure that supportive services do not exacerbate or perpetuate the racial and social disparities in our community. |

## AP-12 Participation - 91.401, 91.105, 91.200(c)

### 1. Summary of citizen participation process/Efforts made to broaden citizen participation

### Summarize citizen participation process and how it impacted goal-setting

It is the intent of the Urban County to provide for and encourage citizen participation, with particular emphasis on participation by lower-income persons who are beneficiaries of or impacted by entitlement- funded activities.

The Urban County adopted the Citizen Participation Plan on May 23, 2020, that sets forth the Urban County's policies and procedures for citizen participation in the planning, execution, and evaluation of the Consolidated Plan, Action Plans, and CAPER. This Plan provides guidelines for the Urban County to provide and encourage public participation by residents, community stakeholders, and grant beneficiaries in the process of drafting, implementing, and evaluating the Consolidated Plan and related documents.

The HCDAC met on on March 25, 2026, to review the FY 2026-2027 CDBG/HOME funding recommendations and funding category contingency plans. The HCDAC's recommendations were forwarded to the Board of Supervisors at a Public Hearing on May 19, 2026. The Board of Supervisors will review and approve the CDBG/HOME FY 2026-2027 funding recommendations, which form the basis of the Annual Action Plan.

| | |
|---|---|
| **HCDAC**<br>FY 2026-2027 Funding Recommendations | **March 25, 2026**<br>In-person and virtual teleconference meeting<br>County Government Center<br>70 W. Hedding Street<br>San Jose, CA 95110 |
| **Board of Supervisors**<br>Public Hearing<br>FY 2026-2027 Funding Recommendations and Annual Action Plan | **May 19, 2026**<br>In-person and virtual teleconference meeting<br>County Government Center<br>70 W. Hedding Street<br>San Jose, CA 95110 |



OMB Control No: 2506-0117 (exp. 09/30/2021)

## Citizen Participation Outreach

**Table 4 – Citizen Participation Outreach**

| **Sort** | **Mode of Outreach** | **Target of Outreach** |
|---|---|---|
| 1 | Newspaper Ad | Non-English Speaking - Specify other language: Spanish<br><br>Non-targeted/broad community |
| **Summary of Response/Attendance** | Notice of Public Hearing and Public Comment Period on the FY27 Draft Action Plan was published in El Observador (Spanish) Weekly Newspaper on March 20, 2026, and updated on April 24, 2026. | |
| **Summary of Comments Received** | (To be updated after Public Comment Period closes) | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | N/A | |

| **Sort** | **Mode of Outreach** | **Target of Outreach** |
|---|---|---|
| 2 | Newspaper Ad | Non-targeted/broad community |
| **Summary of response/attendance** | Notice of Public Hearing and Public Comment Period on the FY27 Draft Action Plan was published in the San Jose Mercury News (English) on March 20, 2026, and updated on April 24, 2026. | |
| **Summary of Comments Received** | (To be updated after Public Comment Period closes) | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | N/A | |

| Sort | Mode of Outreach | Target of Outreach |
|---|---|---|
| 3 | Other | Non-targeted/broad community |
| **Summary of response/attendance** | Draft Action Plan was posted at: Urban County Program - Office of Supportive Housing - County of Santa Clara (sccgov.org) on March 25, 2026. | |
| **Summary of Comments Received** | (To be updated after Public Comment Period closes) | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | https://osh.sccgov.org/housing-community-development/urban-county-program | |

| Sort | Mode of Outreach | Target of Outreach |
|---|---|---|
| 4 | Internet outreach | Non-targeted/broad community |
| **Summary of response/attendance** | Notice of Public Meeting, Public Hearing and Public Comment Period on the Draft AAP was emailed to current and past non-profit organizations, sub-recipients, regional CDBG and Housing coordinators, developers, and other stakeholders. | |
| **Summary of Comments Received** | (To be updated after Public Comment Period closes) | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | N/A | |

| Sort | Mode of Outreach | Target of Outreach |
|---|---|---|
| 5 | Public Meeting | Non-targeted/broad community |
| **Summary of response/attendance** | The HCDAC met on March 25, 2026, approved and forwarded the CDBG/HOME FY26/27 Funding Recommendations and funding category Contingency Plans. | |
| **Summary of Comments Received** | A member from currently funded programs- Upwards/ Boost, Catholic Charities, Rebuilding Together Silicon Valley, Senior Adults Legal Assistance, and Project Sentinel- thanked the committee for their continued funding recommendations | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | N/A | |

| Sort | Mode of Outreach | Target of Outreach |
|---|---|---|
| 6 | Public Hearing | Non-targeted/broad community |
| **Summary of response/attendance** | The County of Santa Clara Board of Supervisors will meet on May 19, 2026, to consider and approve Fiscal Year 2026-2027 Annual Action Plan for Community Development Block Grant and HOME. | |
| **Summary of Comments Received** | (To be updated after Public Comment Period closes) | |
| **Summary of comments not accepted and reasons** | N/A | |
| **URL if applicable:** | N/A | |

# Expected Resources

## AP-15 Expected Resources – 91.220(c)(1,2)

### Introduction

The total CDBG funding available to allocate in PY26 is $3,855,918, which includes $1,432,939 in CDBG entitlement funds, $400,000 in estimated program income, $600,000 of prior years' unprogrammed program income, and $1,422,979 in prior years' resources. The total HOME funding available to allocate in PY26 is $3,352,379, which includes $829,034 in HOME entitlement allocation, $2,000,000 in HOME prior years' resources, and $523,345 in prior years' unprogrammed program income.

**Anticipated Resources**

| Program | Source of Funds | Uses of Funds | Expected Amount Available Year 2 | | | | Expected Amount Available Remainder of ConPlan $ | Narrative Description |
|---|---|---|---|---|---|---|---|---|
| | | | Annual Allocation: $ | Program Income: $ | Prior Year Resources: $ | Total: $ | | |
| CDBG | public - federal | Acquisition<br>Admin and Planning<br>Economic Development<br>Housing<br>Public Improvements<br>Public Services | 1,432,939 | 1,000,000 | 1,422,979 | 3,855,918 | 4,500,000 | CDBG funds will be used for the creation and/or preservation of affordable units for LMI households and for public services and facilities that benefit LMI and special needs households. Prior year resources include FY21- $108,548.96, FY22 $124,225.42, FY23- $490,108.78, FY24- $97,772.85, FY25- $252,322.80, FY26- $350,000 |
| HOME | public - federal | Acquisition<br>Homebuyer assistance<br>Homeowner rehab<br>Multifamily rental new construction<br>Multifamily rental rehab<br>New construction for ownership<br>TBRA | 829,033.64 | 523,345 | 2,000,000 | 3,352,378.64 | 2,500,000 | This program is designed exclusively to create and preserve affordable housing for low-income households. CHDO funds that are set-aside at 15% of Entitlement will be reprogrammed for housing development after two years if they are not used for a CHDO activity. Prior year resources include FY21- $279,004.37, FY22- $893,960.10, FY23- $827,035.53 |

**Table 2 - Expected Resources – Priority Table**

**Explain how federal funds will leverage those additional resources (private, state and local funds), including a description of how matching requirements will be satisfied**

**Entitlement Funds**

Leverage, in the context of entitlement funding, means bringing other local, state, and federal financial resources to maximize the reach and impact of the Urban County's HUD Programs. HUD, like many other federal agencies, encourages the recipients of federal monies to demonstrate that efforts are being made to strategically leverage additional funds in order to achieve greater results. Leverage is also a way to increase project efficiencies and benefit from economies of scale that often come with combining sources of funding for similar or expanded scopes. Funds will be leveraged if financial commitments toward the costs of a project from a source other than the originating HUD program are documented.

**Match Requirements**

The majority of Consolidated Plan activities carried out by the Urban County involve the leveraging of a variety of resources. For example, during the FY2024-2025 reporting period, the County utilized proceeds from the 2016 Housing Bond and other County sources to match HOME funds. The Housing Bond has provided the County with an opportunity to partner with cities, residents, and the affordable and supportive housing community to significantly address the housing needs of the community's poorest residents. In the last several years, the County has leveraged a total of $886,524,000 of Housing Bond, including matching funds.

**Other Federal Grant Programs**

In addition to the entitlement dollars listed above, the federal government has several other funding programs for community development and affordable housing activities. These include: the Section 8 Housing Choice Voucher Program, Section 202, Section 811, the Affordable Housing Program (AHP) through the Federal Home Loan Bank, and others.

Additionally, the Low-Income Housing Tax Credit (LIHTC) provides a tax incentive to construct or rehabilitate affordable rental housing for low-income households. The LIHTC subsidizes the acquisition, construction, and rehabilitation of affordable rental housing for low- and moderate- income tenants.

It should be noted that in most cases, the Urban County would not be the applicant for these funding sources, as many of these programs offer financial assistance to affordable housing developers rather than local jurisdictions.

**If appropriate, describe publicly owned land or property located within the jurisdiction that may be used to address the needs identified in the plan**

The County has a variety of properties it owns or controls and some of them are suitable for residential development. The County has established a process to give the community an opportunity to work in partnership with the County to develop affordable housing on these sites.

County-owned properties provide important but somewhat limited housing development opportunities. The sale of surplus properties to non-government entities for use in housing or mixed-use developments is one means of facilitating housing development. Another means is through County retention of land rights and partnership with a private developer to create new affordable and supportive housing or mixed-use developments. In either case, the use of land for redevelopment, not for a governmental purpose or structure, is governed by the applicable city general plan if located within a city's Urban Service Area.

Analysis of the constraints affecting development of individual County-owned properties for affordable housing projects is more difficult than analyzing the constraints affecting residential development on privately-owned lands because:

- Opportunities for redevelopment on County-owned lands is limited by the number of properties and the financial considerations involved in determining the disposition of those properties.
- For those projects that may require city approvals, the parcels involved may not initially have residential designations in the cities' general plans and/or necessary pre-zoning that would indicate how many residential units the cities would allow to be built on them.
- The residential land use designations the cities would apply to County-owned lands proposed to be used for housing are likely to be "planned unit development" designations that allow for a relatively wide range of densities and development types. Estimates of housing development would be case-by-case.

On the whole, use of surplus County-owned properties does not involve significant constraints to housing development. Rather, it promotes housing development if located within the Urban County and meets the needs of both the County and the city within which development is proposed. *(Source: County of Santa Clara. "Housing Element Update 2023-2031."* See:
https://stgenpln.blob.core.windows.net/document/2023-2031_HousingElementUpdate_Final.pdf

**Discussion**

Please see above.

# Annual Goals and Objectives

## AP-20 Annual Goals and Objectives

### Goals Summary Information

**Table 3 – Goals Summary**

| Sort Order | Goal Name | Start Year | End Year | Category | Geographic Area | Needs Addressed | Funding | Goal Outcome Indicator |
|---|---|---|---|---|---|---|---|---|
| **1** | Increase affordable & supportive housing | 2025 | 2030 | Affordable Housing | Santa Clara Urban County Jurisdictions | Affordable and Supportive Housing | CDBG: $2,752,240.16 HOME: $3,269,475.28 | Rental units constructed: 5 Household Housing Unit Other: 2 Other |
| **2** | Preserve existing affordable & supportive housing | 2025 | 2030 | Affordable Housing | Santa Clara Urban County Jurisdictions | Affordable and Supportive Housing | CDBG: $425,000.00 | Homeowner Housing Rehabilitated: 37 Household Housing Unit |
| **3** | Provide services for special needs residents | 2025 | 2030 | Non-Homeless Special Needs | Santa Clara Urban County Jurisdictions | Services: Low Income and Special Needs Households | CDBG: $120,655.86 | Public service activities other than Low/Moderate Income Housing Benefit: 1005 Persons Assisted Public service activities for Low/Moderate Income Housing Benefit: 130 Households Assisted |

| Sort Order | Goal Name | Start Year | End Year | Category | Geographic Area | Needs Addressed | Funding | Goal Outcome Indicator |
|---|---|---|---|---|---|---|---|---|
| **4** | Maintain and expand housing stability activities | 2025 | 2030 | Homeless<br>Non-Homeless Special Needs | Santa Clara Urban County Jurisdictions | Services to Prevent and Respond to Homelessness | CDBG: $103,484.00 | Public service activities other than Low/Moderate Income Housing Benefit: 144 Persons Assisted<br>Homelessness Prevention: 233 Persons Assisted |
| **5** | Public facilities and economic resiliency | 2025 | 2030 | Non-Housing Community Development | Santa Clara Urban County Jurisdictions | Public Facilities and Infrastructure Improvements | CDBG: $50,000.00 | Businesses assisted: 6 Businesses Assisted |
| **6** | Grant Administration | 2025 | 2030 | Affordable Housing<br>Public Housing<br>Homeless<br>Non-Homeless Special Needs<br>Non-Housing Community Development<br>Administration of all programs | Santa Clara Urban County Jurisdictions | Affordable and Supportive Housing<br>Services to Prevent and Respond to Homelessness<br>Housing Assistance for Domestic Violence Survivors<br>Services: Low Income and Special Needs Households<br>Public Facilities and Infrastructure Improvements | CDBG: $366,587.80<br>HOME: $82,903.36 | Other: 1 Other |

## Goal Descriptions

| | | |
|---|---|---|
| **1** | **Goal Name** | Increase affordable & supportive housing |
| | **Goal Description** | Provide funding for new affordable and supportive housing development and/or programs that assist low- and moderate-income families with finding housing solutions, including programs that increase homeownership, access to affordable rental opportunities, development of housing for unhoused and special needs populations, support integrated solutions and plans, and reduce barriers to affordable housing. 1-2 facilities will be acquired or rehabilitated, which serve low and very-low-income individuals, families, and the homeless. |
| **2** | **Goal Name** | Preserve existing affordable & supportive housing |
| | **Goal Description** | Acquire existing affordable and supportive housing that is at risk of losing affordability; acquire properties that could be repurposed for affordable and supportive housing. Provide programs and funding for housing maintenance and rehabilitation, including activities related to essential exterior and interior home repairs. Such activities may also include lead testing and clearance testing, remediation of lead/asbestos hazards of housing units constructed prior to 1978. |
| **3** | **Goal Name** | Provide services for special needs residents |
| | **Goal Description** | Provide needed public services that assist individuals and families in the following ways: crisis intervention, economic and housing stabilization, services for at- risk families, senior and special needs services, mental and preventative health services, job training and search assistance, and other vital social services. |
| **4** | **Goal Name** | Maintain and expand housing stability activities |
| | **Goal Description** | Provide needed public services that assist individuals and families in the following ways: economic and housing stabilization, homelessness prevention, services for at- risk families, shelter in-take services, job training and search assistance for those who are homeless or at -risk of homelessness, and other vital social services. |

| | | |
|---|---|---|
| **5** | **Goal Name** | Public facilities and economic resiliency |
| | **Goal Description** | Provide needed public services that assist individuals and families in the following ways: economic and housing stabilization, homelessness prevention, services for at- risk families, shelter in-take services, job training and search assistance for those who are homeless or at -risk of homelessness, and other vital social services. |
| **6** | **Goal Name** | Grant Administration |
| | **Goal Description** | Administration of the CDBG and HOME programs. |

# Projects

## AP-35 Projects – 91.220(d)

### Introduction

The Consolidated Plan goals below represent high-priority needs for the County and serve as the basis for the strategic actions the County will use to meet these needs. The goals are:

- Increase affordable and supportive housing;
- Preserve existing affordable and supportive housing;
- Provide essential services for special needs residents, including those escaping domestic violence;
- Maintain and expand activities designed to ensure housing stability and prevent and reduce homelessness;
- Invest in improvements and development of public facilities and support economic resiliency activities as opportunities arise.

The proposed projects and funding amounts are shown in the following table. In the event that the County's final award amount is different than the projected amount, OSH will make proportional adjustments to all the public service agency projects.

### Projects

| # | Project Name |
|---|---|
| 1 | Catholic Charities - Ombudsman Program |
| 2 | Boys and Girls Club - El Toro Youth Center |
| 3 | Community Solutions - La Isla Pacifica |
| 4 | Family Supportive Housing - SJ Family Shelter |
| 5 | LifeMoves - Opportunity Services Center |
| 6 | Live Oak Adult Day Services - Day Care in Los Gatos and Morgan Hill |
| 7 | Next Door Solutions - Domestic Violence Shelter |
| 8 | Project Sentinel – FH |
| 9 | Project Sentinel -Tenant-Landlord & Mortgage Services |
| 10 | Senior Adults Legal Assistance (SALA) |
| 11 | Silicon Valley Independent Living Center (SVILC) - Housing Persons with Disabilities |
| 12 | West Valley Community Center - CARE |
| 13 | YWCA - Domestic Violence Services and Shelter |
| 14 | Rebuilding Together SV Home Repair/Maintenance |
| 15 | Rebuilding Together Peninsula |
| 16 | Upwards/ Boost Program |
| 17 | Project Sentinel - FH (Admin) |

| # | Project Name |
|---|---|
| 18 | CDBG Planning and Admin |
| 19 | Multi-family Acquisition, Emergency Shelter and Transitional Housing Acquisition or Rehabilitation, and Public Service Facility |
| 20 | Housing Development |
| 21 | HOME Admin |

**Table 4 - Project Information**

## Describe the reasons for allocation priorities and any obstacles to addressing underserved needs

The County prioritizes allocations to projects that serve the lowest income households, from 0-80% of the area median income. The Annual Action Plan was developed based on the goals and strategies of the 5-year Consolidated Plan. These projects will address the priority needs described in the 2025-2030 Consolidated Plan and enhance services to the homeless, residents at risk of homelessness, LMI residents, and special needs populations.

***Contingency Plans***

In the event the County receives additional program income, other than the estimated $400,000, the Office of Supportive Housing will fund multifamily housing, emergency shelter and transitional housing acquisition and/ or rehabilitation (Project SCC-27-02). The contingency plan is intended to notify the public now of the County's plan to program additional funding without having to go through a substantial amendment in the future. This approach will ensure a timely expenditure of CDBG funds and will result in a more streamlined program. The public will be able to provide input when the selected item is presented to the Board for consideration.



OMB Control No: 2506-0117 (exp. 09/30/2021)

## AP-38 Project Summary

### Project Summary Information

| | | |
|---|---|---|
| 1 | **Project Name** | Catholic Charities - Ombudsman Program |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $10,410 |
| | **Description** | The project will provide Ombudsman to low-income seniors in long-term care facilities. The Ombudsman will work to resolve problems of the client and implement changes to improve the care for the client. Eligible Activity (Matrix Code): 05A; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | Program will serve 600 seniors |
| | **Location Description** | Countywide |
| | **Planned Activities** | Site visits to various Senior Care Facilities and to provide case management for those clients with open cases |
| 2 | **Project Name** | Boys and Girls Club - El Toro Youth Center |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $14,105 |
| | **Description** | At-risk youth from low-income households will be provided accessible out-of-school enrichment programs, assistance and mentorship at no or low cost. Eligible Activity (Matrix Code): 05D; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 100 at-risk youth in Morgan Hill will be provided out-of-school enrichment programs/ mentorship |
| | **Location Description** | Morgan Hill Boys and Girls Club, El Toro Youth Center |
| | **Planned Activities** | Please see above. |

| | | |
|---|---|---|
| 3 | **Project Name** | Community Solutions - La Isla Pacifica |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $41,829 |
| | **Description** | To provide shelter and supportive services to extremely low-income adults plus their minor children. Eligible Activity (Matrix Code): 05G; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 30 low-income individuals/ families |
| | **Location Description** | Countywide |
| | **Planned Activities** | Shelter and supportive services |
| 4 | **Project Name** | Family Supportive Housing - SJ Family Shelter |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Maintain and expand housing stability activities |
| | **Needs Addressed** | Services to Prevent and Respond to Homelessness |
| | **Funding** | CDBG: $14,105 |
| | **Description** | This project will provide 90 days of temporary housing to homeless families with children. Eligible Activity (Matrix Code): 03T; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 20 low-income families experiencing homelessness |
| | **Location Description** | Countywide |
| | **Planned Activities** | Provide Shelter and supportive services to families |
| 5 | **Project Name** | LifeMoves - Opportunity Services Center |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Maintain and expand housing stability activities |



OMB Control No: 2506-0117 (exp. 09/30/2021)

| | | |
|---|---|---|
| | **Needs Addressed** | Services to Prevent and Respond to Homelessness |
| | **Funding** | CDBG: $18,870 |
| | **Description** | Case management services to secure housing at the Opportunity Services Center, which serves unsheltered homeless individuals and families in Santa Clara County, will be provided. The main objective of this activity is to provide households at risk of eviction and/or homelessness access to critically-needed services that create opportunities to return to stable housing and achieved long term self-sufficiency. Eligible Activity (Matrix Code): 05X; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 24 unhoused individuals |
| | **Location Description** | Countywide |
| | **Planned Activities** | Activities include access to critically-needed services that create opportunities to return to stable housing and achieve long term self-sufficiency to households at risk of eviction and/ or homelessness |
| **6** | **Project Name** | Live Oak Adult Day Services - Day Care in Los Gatos and Morgan Hill |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $20,720 |
| | **Description** | Adult Day Care for low to moderate-income seniors. Eligible Activity (Matrix Code): 05A; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 20 older adults |
| | **Location Description** | Countywide |
| | **Planned Activities** | Day care facility which provides client intake and assessment, socialization and recreation, and physical stimulation |

| | | |
|---|---|---|
| 7 | **Project Name** | Next Door Solutions - Domestic Violence Shelter |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $12,650 |
| | **Description** | Shelter and supportive services to victims of domestic violence. Eligible Activity (Matrix Code): 05G; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 215 survivors of domestic violence |
| | **Location Description** | Countywide |
| | **Planned Activities** | Shelter and supportive services. 24-hour domestic hotline, housing services, crisis counseling, legal, and self-sufficiency services |
| 8 | **Project Name** | Project Sentinel - FH |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Maintain and expand housing stability activities |
| | **Needs Addressed** | Services to Prevent and Respond to Homelessness |
| | **Funding** | CDBG: $975 |
| | **Description** | Fair Housing assistance for individuals and families. Eligible Activity (Matrix Code): 05J; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 64 low-income households |
| | **Location Description** | Countywide |
| | **Planned Activities** | Provide educational presentations, outreach, and brochures at a variety of venues to stop homelessness. Provide information and referral services to/ and investigate cases of alleged discrimination. |

| | | |
|---|---|---|
| 9 | **Project Name** | Project Sentinel -Tenant-Landlord & Mortgage Services |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Maintain and expand housing stability activities |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $36,965 |
| | **Description** | To preserve and improve housing opportunities for low to moderate-income renters and homeowners. Eligible Activity (Matrix Code): 05K; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 80 low-income households |
| | **Location Description** | Countywide |
| | **Planned Activities** | Information and client referral services on housing issues. Rental dispute resolution. Counseling and conciliation. |
| 10 | **Project Name** | Senior Adults Legal Assistance (SALA) |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $40,610 |
| | **Description** | Legal Assistance for low-income seniors, aged 62 or above, in the cities of Campbell, Los Gatos, Morgan Hill, and Saratoga. Eligible Activity (Matrix Code): 05A; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 70 Seniors |
| | **Location Description** | Campbell, Los Gatos, Morgan Hill, & Saratoga |
| | **Planned Activities** | SALA will provide free legal services to clients aged 62 or older from Campbell, Morgan Hill, Saratoga, or Los Gatos. |

| | | |
|---|---|---|
| **11** | **Project Name** | Silicon Valley Independent Living Center (SVILC) - Housing Persons with Disabilities |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Provide services for special needs residents |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $20,135 |
| | **Description** | Housing Program for persons with disabilities. Eligible Activity (Matrix Code): 05B; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 100 persons with disabilities. |
| | **Location Description** | Countywide |
| | **Planned Activities** | Assist low-income residents with disabilities in their search for affordable and accessible housing. Provide education and training workshops on how to conduct a housing search to transition from homelessness, from a health care facility, unstable or temporary housing |
| **12** | **Project Name** | West Valley Community Center - CARE |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Maintain and expand housing stability activities |
| | **Needs Addressed** | Services to Prevent and Respond to Homelessness |
| | **Funding** | CDBG: $14,685.85 |
| | **Description** | The primary focus of this activity is to secure permanent housing or housing solutions for individuals and families facing homelessness and to link clients to various community resources and assist clients in developing an Individual Program Plan based on self-sufficiency matrix. Eligible Activity (Matrix Code): 05X; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | **Target Date** | 6/30/2027 |

| | | |
|---|---|---|
| | Estimate the number and type of families that will benefit from the proposed activities | 80 Low-income individuals or families will benefit from these activities. |
| | Location Description | Within the Urban County Jurisdictions |
| | Planned Activities | Provide intensive case management and education to each client |
| 13 | Project Name | YWCA - Domestic Violence Services and Shelter |
| | Target Area | Santa Clara Urban County Jurisdictions |
| | Goals Supported | Maintain and expand housing stability activities |
| | Needs Addressed | Services to Prevent and Respond to Homelessness |
| | Funding | CDBG: $16,030 |
| | Description | Shelter for victims of domestic violence. Eligible Activity (Matrix Code): 05G; Recipient Type: LMC; CDBG National Objective: 570.208(a)(2) |
| | Target Date | 6/30/2027 |
| | Estimate the number and type of families that will benefit from the proposed activities | 45 individuals experiencing homelessness. |
| | Location Description | Within the Urban County Jurisdictions |
| | Planned Activities | Activities include emergency shelter, basic needs, including food and clothing, case management, and safety. |
| 14 | Project Name | Rebuilding Together SV Home Repair/Maintenance |
| | Target Area | Santa Clara Urban County Jurisdictions |
| | Goals Supported | Preserve existing affordable & supportive housing |
| | Needs Addressed | Affordable and Supportive Housing |
| | Funding | CDBG: $402,000.00 |
| | Description | Preserve and maintain affordable housing and provide a safe living environment for very-low, Low- and moderate-income households of single-family, owner-occupied housing units through rehabilitation, repair, or maintenance. Eligible Activity (Matrix Code): 14A; Recipient Type: LMH; CDBG National Objective: 570.202(a)(1). |
| | Target Date | 6/30/2027 |

| | | |
|---|---|---|
| | **Estimate the number and type of families that will benefit from the proposed activities** | 35 low-income homeowners |
| | **Location Description** | Within the Urban County Jurisdictions |
| | **Planned Activities** | Minor home repairs and maintenance for low-income homeowners |
| **15** | **Project Name** | Rebuilding Together Peninsula |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Preserve existing affordable & supportive housing |
| | **Needs Addressed** | Affordable and Supportive Housing |
| | **Funding** | CDBG: $23,000.00 |
| | **Description** | Home safety repairs and mobility accessibility improvements for low-income residents in Los Altos, with the primary consideration being the rectification of safety hazards. |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 2 low-income homeowners |
| | **Location Description** | Los Altos |
| | **Planned Activities** | Minor home repairs and maintenance for low-income homeowners |
| **16** | **Project Name** | Upwards/ Boost Program |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Public facilities and economic resiliency |
| | **Needs Addressed** | Services: Low-Income and Special Needs Households |
| | **Funding** | CDBG: $50,000.00 |
| | **Description** | Micro-enterprise business and technical assistance to family childcare providers, equipping them with digital tools for marketing, enrollment automation, electronic billing, and curriculum management. |
| | **Target Date** | 6/30/2027 |

| | | |
|---|---|---|
| | **Estimate the number and type of families that will benefit from the proposed activities** | 6 businesses/ micro-enterprises. |
| | **Location Description** | Within the Urban County Jurisdictions |
| | **Planned Activities** | Support for micro-enterprise businesses- business and technical assistance to family childcare providers |
| **17** | **Project Name** | Project Sentinel - FH (Admin) |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Increase affordable & supportive housing<br>Preserve existing affordable & supportive housing<br>Provide services for special needs residents<br>Maintain and expand housing stability activities<br>Public facilities and economic resiliency |
| | **Needs Addressed** | Affordable and Supportive Housing<br>Services to Prevent and Respond to Homelessness<br>Housing Assistance for Domestic Violence Survivors<br>Services: Low Income and Special Needs Households<br>Public Facilities and Infrastructure Improvements |
| | **Funding** | CDBG: $92,500.00 |
| | **Description** | Fair Housing Services funded from CDBG Admin. Eligible Activity (Matrix Code): 21D. |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | N/A |
| | **Location Description** | Countywide |
| | **Planned Activities** | Provide educational presentations, outreach, and brochures at a variety of venues to help prevent homelessness. Provide information and referral services investigate cases of alleged discrimination. |
| **18** | **Project Name** | CDBG Planning and Admin |
| | **Target Area** | Santa Clara Urban County Jurisdictions |

| | | |
|---|---|---|
| | **Goals Supported** | Increase affordable & supportive housing<br>Preserve existing affordable & supportive housing<br>Provide services for special needs residents<br>Maintain and expand housing stability activities<br>Public facilities and economic resiliency |
| | **Needs Addressed** | Affordable and Supportive Housing<br>Services to Prevent and Respond to Homelessness<br>Housing Assistance for Domestic Violence Survivors<br>Services: Low-Income and Special Needs Households<br>Public Facilities and Infrastructure Improvements |
| | **Funding** | CDBG: $274,087.80 |
| | **Description** | CDBG 20% Admin Fee. Personnel costs related to the administrative costs of administering the Urban County CDBG Program. Eligible Activity (Matrix Code): 21A; CDBG National Objective: 570.206 (a) |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | N/A |
| | **Location Description** | Countywide |
| | **Planned Activities** | Activity is for the costs of administering the CDBG program |
| **19** | **Project Name** | Acquisition, Emergency Shelter and Transitional Housing Rehabilitation, and Public Service Facility |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Increase affordable & supportive housing |
| | **Needs Addressed** | Affordable and Supportive Housing |
| | **Funding** | CDBG: $2,752,240.16 |
| | **Description** | Funding for the acquisition, preservation, and/or rehabilitation of multifamily housing, emergency shelters, temporary and/or transitional housing facilities serving low and very-low-income individuals, families, and the homeless. Countywide. Should the County receive unplanned program income, the funding will be placed into this category. Additionally, under this category, funding will be provided for the rehabilitation of existing community service centers. |
| | **Target Date** | 6/30/2027 |

| | | |
|---|---|---|
| | **Estimate the number and type of families that will benefit from the proposed activities** | 15 low-income persons |
| | **Location Description** | Countywide |
| | **Planned Activities** | Acquisition, preservation, and/or rehabilitation of multifamily housing, emergency shelters, and transitional housing facilities |
| **20** | **Project Name** | Housing Development |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Increase affordable & supportive housing |
| | **Needs Addressed** | Affordable and Supportive Housing |
| | **Funding** | HOME: $3,269,475.28 |
| | **Description** | Housing Development Projects, including Acquisition, Acquisition with Rehab, or other eligible project proposals, which will assist in creating units for very low and low-income households. |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | 5 low-income units |
| | **Location Description** | Countywide |
| | **Planned Activities** | Housing Development Projects, including Acquisition, Acquisition with Rehab, or other eligible project proposals which will assist in creating units for very low and low-income households. |
| **21** | **Project Name** | HOME Admin |
| | **Target Area** | Santa Clara Urban County Jurisdictions |
| | **Goals Supported** | Increase affordable & supportive housing<br>Preserve existing affordable & supportive housing<br>Provide services for special needs residents<br>Maintain and expand housing stability activities<br>Public facilities and economic resiliency |

| | | |
|---|---|---|
| | **Needs Addressed** | Affordable and Supportive Housing<br>Services to Prevent and Respond to Homelessness<br>Housing Assistance for Domestic Violence Survivors<br>Services: Low-Income and Special Needs Households<br>Public Facilities and Infrastructure Improvements |
| | **Funding** | HOME: $82,903.36 |
| | **Description** | HOME 10% Admin Fee. Personnel costs related to the administrative costs of administering the Urban County HOME program. Regulatory Citation: 24 CFR 92.207. |
| | **Target Date** | 6/30/2027 |
| | **Estimate the number and type of families that will benefit from the proposed activities** | HOME 10% Admin Fee. Personnel costs related to the administrative costs of administering the Urban County HOME program. |
| | **Location Description** | Countywide |
| | **Planned Activities** | HOME 10% Admin Fee. Personnel costs related to the administrative costs of administering the Urban County HOME program. |

## AP-50 Geographic Distribution – 91.220(f)

### Description of the geographic areas of the entitlement (including areas of low-income and minority concentration) where assistance will be directed

The Consolidated Plan allocates federal entitlement dollars according to Low to Moderate Income (LMI) census tracts without target areas.

The Urban County allocates CDBG and HOME funds for services and programs that serve LMI residents in the unincorporated areas of the County and in the cities of Campbell, Los Altos, Los Altos Hills, Los Gatos, Monte Sereno, Morgan Hill, and Saratoga. The Urban County does not have any designated Neighborhood Stabilization Program (NSP) or blighted areas.

### Geographic Distribution

**Table 5 - Geographic Distribution**

| Target Area | Percentage of Funds |
|---|---|
| Santa Clara Urban County Jurisdictions/ Countywide | 100 |

### Rationale for the priorities for allocating investments geographically

Funding allocations will be made Countywide to maximize the community impact for low-income households. Public Service funding in particular, is spread across all Urban County participating cities as well as the unincorporated areas of the county.

### Discussion

Please see above.

# Affordable Housing

## AP-55 Affordable Housing – 91.220(g)

### Introduction

Although entitlement dollars are limited, the Urban County does anticipate expending a significant portion of its CDBG and HOME funds on the preservation and development of affordable housing. A detailed discussion of how HUD entitlements will be used to support affordable housing needs within the Urban County is provided in AP-20, with the number of households to be assisted, itemized by goal.

| One Year Goals for the Number of Households to be Supported | |
|---|---|
| Homeless | 314 |
| Non-Homeless | 150 |
| Special-Needs | 1,062 |
| Total | 1,526 |

**Table 6 - One Year Goals for Affordable Housing by Support Requirement**

| One Year Goals for the Number of Households Supported Through | |
|---|---|
| Rental Assistance | 0 |
| The Production of New Units | 5 |
| Rehab of Existing Units | 39 |
| Acquisition of Existing Units | 0 |
| Total | 44 |

**Table 7 - One Year Goals for Affordable Housing by Support Type**

### Discussion

The County of Santa Clara intends to fund 13 Public Service contracts that will serve approximately 1,482 Urban County residents. These contracts include homelessness services, DV services and shelter, legal services for seniors, youth services, and fair housing counseling. The County also intends to fund housing rehab service that will benefit approximately 39 low-income homeowners, many of them seniors, in order to maintain their housing in a safe and affordable condition. The County is continuing to explore the pilot program for economic development funding that will support micro-enterprises, approximately 6-8 small businesses.



OMB Control No: 2506-0117 (exp. 09/30/2021)

## AP-60 Public Housing – 91.220(h)

### Introduction

In 2008, the Santa Clara County Housing Authority (SCCHA) entered into a ten-year agreement with HUD to become a Moving to Work (MTW) agency. The MTW program is a federal demonstration program that allows greater flexibility to design and implement more innovative approaches for providing housing assistance. SCCHA is currently in the process of updating its Strategic Plan. The updated plan will promote informed decision-making about how to achieve overall objectives in support of the agency's mission. Until the update is completed the SCCHA will continue to utilize its current MTW Strategic Pan.

Additionally, SCCHA has significantly expanded and preserved the local affordable housing supply. During the 2020-2025 Strategic Plan period, the agency added 813 newly constructed or acquired affordable units, secured entitlements for an additional 662 units, and preserved approximately 1,600 units through strategic acquisitions and recapitalizations. SCCHA currently owns and manages 3,500 affordable housing units, with approximately 1,300 additional units in its active development pipeline, including family housing, senior housing, permanent supportive housing, and housing for transitional-age youth and formerly unhoused residents. SCCHA assists approximately 20,000 households through the Housing Choice Voucher program.

### Actions planned during the next year to address the needs to public housing

Not applicable, there are no public housing developments in the Urban County.

### Actions to encourage public housing residents to become more involved in management and participate in homeownership

While the majority of the housing units have been converted to affordable housing stock, SCCHA is proactive in incorporating resident input into the agency's policy-making process. An equitable and transparent policy-making process that includes the opinions of residents is achieved through the involvement of two tenant commissioners, one being a senior citizen, on the SCCHA board.

### If the PHA is designated as troubled, describe the manner in which financial assistance will be provided or other assistance

N/A

### Discussion

See discussion above

## AP-65 Homeless and Other Special Needs Activities – 91.220(i)

### Introduction

The 2025 Homeless Census and survey found that Santa Clara County has experienced an 8.2% increase of homeless individuals since 2023, up from 9,903 to 10,711, with 70% of these individuals being unsheltered. The Supportive Housing System is governed by the Continuum of Care (CoC) Board. Membership of the CoC is a collaboration of representatives from local jurisdictions comprised of community-based organizations, the SCCHA, governmental departments, health service agencies, homeless advocates, consumers, the faith community, and research, policy, and planning groups. The management information system utilized by the CoC is referred to as the Help Management Information System (HMIS). The HMIS monitors outcomes and performance measures for all the homeless services agencies funded by the County.

The CoC also works closely with the Lived Experience Advisory Board (LEAB). The LEAB is a leadership development body consisting of members with current or past experience of homelessness. Members participating on the Board learn about and evaluate the system of care and to make recommendations for improvement.

During the 2026 program year, the Urban County and HOME Consortium jurisdictions will employ the following activities to address homelessness, which are guided by County's five-year Consolidated Plan goals of:

- Increase affordable and supportive housing;
- Preserve existing affordable and supportive housing;
- Provide essential services for special needs residents, including those escaping domestic violence;
- Maintain and expand activities designed to ensure housing stability and prevent and reduce homelessness.

**Describe the jurisdictions one-year goals and actions for reducing and ending homelessness including reaching out to homeless persons (especially unsheltered persons) and assessing their individual needs**

The Community Plan to End Homelessness includes a set of strategies that will expand on these current and ongoing efforts. The strategies and action items adopted as part of the plan that contribute to the strategic plan goals to improve homeless outreach include but are not limited to:

- Increase shelter outreach, hygiene services, and transportation options to match the needs of unsheltered residents.
- Increase access to basic hygiene resources, including bathrooms, showers, and laundry; and increase the number of free public transit passes and other transportation options for people

who are unhoused to access services.

- Increase the number of street outreach staff and case managers working in encampments and provide opportunities for people who have lived experience of homelessness to provide peer-to-peer support.
- Increase the number of mobile crisis teams with clinical staff, and expand their hours, to support individuals experiencing severe mental health and substance use crises.
- Increase outreach to city and County staff and business and neighborhood associations about available resources to assist people who are unhoused.
- Create a referral system where unhoused residents can access information and services, such as available temporary housing and homeless services.

The County will continue homeless outreach services to assess the unique needs of homeless persons and families through the strategies, programs, and policies developed as part of the County's Housing Element. Between 2023 and 2031, the County will continue to conduct outreach services and assess the individual needs of homeless persons and families through the following programs and action items.

- Improve the quality of life of unsheltered individuals by expanding the capacity of temporary housing programs and providing basic needs services to individuals experiencing unsheltered homelessness.
- Continue to support community-based organizations that provide services to the unhoused population.
- Continue to support feedback mechanisms that provide those with lived experience the opportunity to inform and shape improvements to the Supportive Housing System and the delivery of services.
- Increase access to opportunity for residents of historically disinvested low-income communities by increasing the number of free public transit passes and other transportation options for unhoused people to access services and by studying access to services in South County including the Cities of Morgan Hill, Gilroy, San Martin, and parts of the unincorporated County.

**Addressing the emergency shelter and transitional housing needs of homeless persons**

When first in crisis, households are served by the "Here4You" hotline service, which was launched in September 2021 to match individuals to the appropriate emergency shelter resources—based on their unique housing and service needs and based on the availability of shelters. The service was created to address emergency housing needs while streamlining shelter referrals and eliminating the need for unhoused persons and families to access multiple waitlists for housing.

Emergency housing needs are also met through the County's Safe Parking Programs which provide a safe place for families and single adults living in cars or RVs to stay. Safe parking programs are located in the Cities of Mountain View, San Jose, and Morgan Hill and have a total capacity of 274 spaces with a utilization rate of 83%, with nearly 400 households served in 2024. Households staying at the County's

safe parking lots receive case management services that connect clients to resources and services to obtain stable housing.

**Helping homeless persons (especially chronically homeless individuals and families, families with children, veterans and their families, and unaccompanied youth) make the transition to permanent housing and independent living, including shortening the period of time that individuals and families experience homelessness, facilitating access for homeless individuals and families to affordable housing units, and preventing individuals and families who were recently homeless from becoming homeless again**

The Santa Clara County Continuum of Care's (CoC) strategy to help homeless persons (especially those with special needs) make the transition to permanent housing and independent living, facilitate access to affordable housing, and to prevent individuals and families from re-entering homelessness are implemented by the County's 2020-2025 Community Plan to End Homelessness, which will be in place during part of the five-year Consolidated Plan cycle.

The County, in coordination with Destination: Home and the extensive group of CoC stakeholders, is in the process of planning and drafting the 2026-2030 Community Plan to End Homelessness. This plan, to be adopted and implemented in Summer 2026, will lay out the updated strategies and targets for the County to address homelessness in the coming fiscal years.

The Consolidated Plan goal of increasing affordable and supportive housing will be paramount for transitioning persons experiencing homelessness into independent living; funding public service organizations that assist persons experiencing homelessness achieve economic stability will also be key to a successful transition.

These Consolidated Plan activities will be supported by the Community Plan to End Homelessness strategies of:

- Mitigate the risk of evictions, displacement, and housing discrimination by providing legal assistance to ensure that individuals and families most severely impacted by the lack of affordable housing have equal access to housing; and by strengthening local rent control and tenant protections.
- Provide a broad range of supports to prevent homelessness by expanding the Homelessness Prevention System (HPS) to prevent homelessness for an additional 7,000 households who are at risk by providing targeted financial assistance and supportive services; and by providing targeted financial resources to prevent homelessness and eviction for severely rent burdened residents living in existing affordable units.
- Expand the supportive housing system to provide housing and services to help 20,000 unhoused people secure stable, permanent housing by targeting 7,000 people in permanent supportive housing programs that provide long-term support; 10,000 people housed through rapid

rehousing programs that provide short- and medium-term support; and 3,000 people housed through Housing Problem Solving and other short-term or one-time assistance.
- Develop programs tailored to the needs of specific populations of persons experiencing homelessness including youth and young adults, older adults (55+) and seniors, families with children, and adults (25 to 54 years) without children.

The County will also continue to help homeless persons and families make the transition to permanent housing and independent living through the programs, policies, and strategies identified by the County's 2023-2031 Housing Element.

Additionally, in FY27 the Urban County will allocate federal entitlement dollars to the programs below, which help homeless persons make the transition to permanent housing.

1. Community Solutions (PS-27-03) - Provision of shelter and supportive services to low- and very-low-income adults plus their minor children who are homeless because of domestic violence.
2. San Jose Family Shelter (PS-27-04) - Provision of shelter to homeless families with children in Santa Clara County. The shelter serves as a "one-stop shop" for homeless families, where basic needs are met within the context of a comprehensive supportive service delivery system.
3. Life Moves (PS-27-05) - Through case management, this program connects homeless persons to permanent housing and independent living and shortens the period of time that individuals experience homelessness.
4. YWCA Silicon Valley (PS-27-13) - Women and children in immediate danger of domestic violence are supplied with confidential emergency shelter. Residents also receive clothing, bedding, toiletries, and diapers. Interim shelter provisions are provided when there is no availability at the shelter through hotel vouchers and referrals to other collaborative partners' shelters.

**Helping low-income individuals and families avoid becoming homeless, especially extremely low-income individuals and families and those who are: being discharged from publicly funded institutions and systems of care (such as health care facilities, mental health facilities, foster care and other youth facilities, and corrections programs and institutions); or, receiving assistance from public or private agencies that address housing, health, social services, employment, education, or youth needs.**

To help low-income individuals and families avoid becoming homeless, the County of Santa Clara supports low-income persons and families through the Homelessness Prevention System which brings together a network of community partners to provide flexible financial assistance and resources for households in crisis and channels support to families and individuals most at risk of losing their housing. Under the leadership and coordination of Destination: Home, the pilot system re-envisioned the community's approach to preventing homelessness by streamlining access to essential resources for families in crisis; targeting resources to those most at risk of homelessness; and by using data to measure the collective impact of the prevention system. Over the past several years, the system has

served over 33,000 individuals from 44,000 households at imminent risk of homelessness. As part of the County's 2023-2031 Housing Element, the County of Santa Clara adopted Goal 7(i)-A which seeks to transition the Homelessness Prevention System Pilot into an ongoing housing intervention within the Supportive Housing System and to continue to secure public and private funding to provide assistance to 2,500 households annually. The County has successfully met that Housing Element goal and has transitioned this program to the Office of Supportive Housing as an ongoing housing intervention program.

OSH also supports low-income households through the Flexible Financial Assistance Pool which was designed to eliminate barriers to obtaining housing by incentivizing landlords to rent to clients with weak housing or criminal histories; paying for deposits and fees; paying housing application fees for clients with no or little income; securing motel rooms as interim housing; gaining immediate access to detox services; help purchasing furniture and move-in supplies; holding a unit for up to 60 days during the application, inspection, and lease execution processes; and other services to meet unique needs.

Additionally, in FY27 the Urban County will allocate federal funding to the following housing programs, which help low-income persons avoid becoming homeless:

1- Silicon Valley Independent Living Center (PS-27-11): The main service is to provide peer-based Housing Search information and assistance, and other supportive independent living skills training for low-income persons with disabilities to be able to locate affordable housing and/or increase personal independence and self-sufficiency.
2- West Valley Community Services (PS-27-12): incorporates both case management and wrap-around services to help low income and at-risk and vulnerable households manage a crisis. CARE will provide stabilization to help Saratoga and Los Gatos residents maintain housing stability, prevent eviction, and rapidly house homeless households.

**Discussion**

Please see above.



OMB Control No: 2506-0117 (exp. 09/30/2021)

## AP-75 Barriers to affordable housing – 91.220(j)

**Introduction:**

The unincorporated and incorporated jurisdictions within the County face barriers to affordable housing that are common throughout the Bay Area. High on the list is the lack of developable land, which increases the cost of available real estate and increases housing development costs. Local opposition is another common obstacle as many neighbors have strong reactions to infill and affordable housing developments. Their opposition is often based on misconceptions, such as a foreseen increase in crime; erosion of property values; increase in parking and traffic congestion; and overwhelmed schools. However, to ensure a healthy economy, the region must focus on strategies and investment that provide housing for much of the region's workforce whose incomes might significantly limit their housing choices.

As part of the 2023-31 Housing Element update, the County of Santa Clara performed a review and evaluation of governmental factors that influence housing production and affordability. Governmental constraints that can impact the maintenance, development, and improvement of housing and affordable housing include:

- Land use controls, including the General Plan, which governs unincorporated residential land use and development potential;
- The countywide growth management policies, referred to as the "Joint Urban Development Policies," shared by the County, cities, and the Local Agency Formation Commission (LAFCO);
- The Land Use Plan policies, also referred to as the Land Use Element;
- The Zoning Ordinance;
- The County's subdivision ordinance;
- The County's regulation of single building sites;
- Other specific development standards such as parking requirements and height limits, growth control measures, policies and regulations regarding secondary dwelling units, and density bonuses.
- Green building requirements also add an increment of cost in terms of design consulting services, material choices, and equipment.

Following a review of these potential constraints, the County found that overall, its policies, regulations, permit processes, and related factors support housing development in the unincorporated areas. However, certain areas are identified as areas where the County can further streamline development review or increase housing development in the County. Specifically:

- The County's reliance on the cities to annex and plan for housing in the unincorporated urban islands leaves the County constrained in its ability to plan for housing when a city

does not have a plan for annexation in place.

- Parking requirements, minimum lot sizes and required setbacks beyond those necessary for fire safety also represent a constraint on the number, size, and types of units which can be developed. Height, FAR, and lot coverage standards similarly provide this constraint. Additionally, the County's current Zoning Ordinance and development guidelines limit multi-family development to relatively low densities.
- The largest constraints on SB 9 development are the requirements in the State law regarding which parcels are eligible, which largely align with the County's General Plan and joint development policies regarding preservation of habitat for protected species and agricultural lands, and carefully vetting growth in hazard zones.
- There are a variety of ways green building requirements reduce the overall cost of construction and maintenance over the life of a building; however, green building requirements may add certain upfront costs to housing production, both in terms of service and design,
- Additional housing on the Stanford campus for graduate students, staff, faculty, and other workers is needed.

Non-governmental factors, including national and regional economic conditions, land costs, financing and mortgage industry trends, and general labor and materials costs, also impact the production of housing throughout Santa Clara County.

In response to the findings of the County's analysis of affordable housing development constraints, the County will be implementing the actions detailed below to remove or ameliorate identified barriers.

**Actions it planned to remove or ameliorate the negative effects of public policies that serve as barriers to affordable housing such as land use controls, tax policies affecting land, zoning ordinances, building codes, fees and charges, growth limitations, and policies affecting the return on residential investment**

- The County will be amending its General Plan policies and strategies to allow the County to plan for housing in the unincorporated urban islands during each RHNA cycle.
- While no changes are recommended or necessary to the County's Zoning Ordinance to accommodate projected housing demand, the County will commit to a review of the ordinance on an annual or bi-annual basis and look to implement improvements, clarifications, and updates to limit constraints on housing development.
- The County will review and update parking standards to allow more flexibility for a variety of housing types, particularly in urban areas that are within walking distance from High-Capacity Transit Corridors.
- The County has implemented Program 2.02 – Planning for Housing Development in Unincorporated USAs and Stanford University Lands, which created a new combining district to rezone sites listed in this Housing Element's sites inventory and a streamlined, non-discretionary

permit review for multi-family and/or mixed-use development with a certain percentage of affordable units. This new process will remove as many constraints as possible for the approval of new multi-family development on these properties.

**Discussion:**

Actions continued:

- The County will review implementation of SB 9-related measures in Fiscal Year 2023-2024 and again in 2025-2026 and further amend the County Zoning Ordinance and Subdivision Ordinance as necessary to ensure eligibly property owners can utilize SB 9 without undue constraints. Any changes to State law impacting SB 9 development will also be reviewed as they are adopted.
- To expand opportunities and locations for affordable housing development, the County adopted an Inclusionary Housing Ordinance that requires a 16 percent requirement for affordable units and allows for paying in-lieu fees in certain circumstances. Since the County has largely conferred the planning and multi-unit housing project development in urban areas to cities, the density bonus provisions of cities are those applicable to most of such projects.
- The County will continue to monitor and adapt Cal Green standards as the baseline requirements are raised. The County is continuing to develop its regulations to promote energy conservation and green building beyond the CalGreen standards, in both the private sector and in County Government buildings.
- Each year, the County evaluates and adjusts fees as necessary to comply with the full cost recovery mandate set by the Board of Supervisors. Fees may be adjusted downward as necessary to reflect real processing costs.
- The County's Planning Department continues to evaluate other areas of its Zoning Ordinance and Ordinance Codes to streamline permit reviews through the new Planning Clearance application. The County will also implement Program 2.19- Streamline Multi-Family Housing Development which removes permit processing constraints in zones which permit multi-family housing. Delays experienced between land use entitlement approval and development permit application are not within the control of the County, and therefore, no program is proposed to remedy them.
- The Department is working with all relevant agency reviewers and subject matter experts to identify opportunities for further streamlining of the regulatory requirements and permitting process for agricultural employee housing.
- The County will create transparent processes, fees, and checklists for all State-required permitting and make these available to the public.
- The revised SCP policies will require development of housing in the Academic Campus land use designation at minimum densities of 30 dwelling units per acre (currently the required density is a minimum of 15 dwelling units per acre) to enhance access to affordable housing. In addition, a streamlined approval process for on-campus housing within a half mile of a public transit station or high-capacity transit stop is being developed as part of the SCP, along with objective design

standards for the three sites on the Stanford campus identified in the Housing Element, to further facilitate streamlined review of housing projects while addressing neighborhood compatibility.

## AP-85 Other Actions – 91.220(k)

**Introduction:**

This section discusses the Urban County's efforts in addressing the underserved needs, expanding and preserving affordable housing, reducing lead-based paint hazards, and developing institutional structure for delivering housing and community development activities.

### Actions planned to address obstacles to meeting underserved needs

The diminishing amount of funds to meet underserved needs continues to be the most significant obstacle to addressing the needs of underserved populations. The Urban County supplements its federal funding with other resources and funds, such as:

- 2016 Affordable Housing Bond.
- The Housing Trust Silicon Valley is a public/private venture dedicated to increasing affordable housing in the County. The Trust makes available funds for developers to borrow for the construction of affordable units.
- Mortgage Credit Certificates (MCC), a federal program issued by the County, allows homeowners to claim a federal income tax deduction equal to the amount of interest paid each year on a home loan. Through an MCC, a homeowner's deduction can be converted into a federal income tax credit that reduces the household's tax payments on a dollar-for-dollar basis, with a maximum credit equal to 10 to 20 percent of the annual interest paid on the borrower's mortgage.
- McKinney Vento Homeless Assistance Funds are distributed by the County to organizations that provide services to homeless persons and persons at-risk of homelessness.
- Rental assistance provided by the SCCHA will continue to be available to Urban County residents through the Moderate Rehabilitation Program and the Section 8 Program.
- HUD Continuum of Care funding is distributed by the County to organizations that provide services to homeless persons and persons at-risk of homelessness.

### Actions planned to foster and maintain affordable housing

Historically, the Urban County's primary role in housing development has been to provide financial assistance to create more affordable and supportive housing and below-market rate housing. This role has included making a significant contribution in a variety of ways to housing affordability and

preservation, including, but not limited to the following:

- Funding for construction, rehabilitation, and preservation;
- Providing rental subsidies;
- Creating and assisting shelters and special needs housing;
- Providing home financing for first-time and low-income homebuyers;
- Offering and funding services to address housing discrimination and dispute resolution;
- Generating opportunities for new housing on surplus County-owned lands; and
- Facilitating advocacy and education.

**Actions planned to reduce lead-based paint hazards**

The Urban County addresses lead-based paint (LBP) hazards by conducting screening and abatement procedures through various rehabilitation programs. The contracted housing rehabilitation programs inform all applicants and tenants about the dangers and hazards of LBP. These programs conduct visual assessment, paint testing or risk assessment on all of its projects. LBP hazard reduction activities include paint stabilization, interim controls, standard treatments, lead abatement, safe work practices and clearance to confirm that no lead-based paint hazards remain when work is complete. The program also requires that all participating contractors have completed the state training on safe work practices.

**Actions planned to reduce the number of poverty-level families**

Historically, the Urban County has provided funding to agencies such as Sacred Heart Community Services, Community Solutions, and several other service providers.

Although the Urban County has not historically provided direct funding for economic development or job training projects, the funding provided to these agencies is for housing-related services, which are integral components of the total services provided by these agencies that assist in reducing poverty in the Urban County. One of the most important services of these agencies is to help families obtain stable housing and reduce the percentage of their income paid for housing, allowing them to use a greater percentage of their income for other essential goods and services (food, clothing, medical care, etc.) The services that these agencies provide that assist in the reduction of poverty include:

- Affordable housing information and referral;
- Information and counseling on tenant/landlord issues;
- Shared housing counseling and placement;
- Counseling, shelter services, and general assistance to very low-income or homeless

populations;
- Services that address the needs of the frail-elderly, or persons with disabilities; and
- Services that address the needs of low-income children and their families.

In the last year, the County began funding one economic development program that is offering technical support to in-home, micro-enterprise childcare facilities, to further reduce the number of poverty-level families in the community.

**Actions planned to develop institutional structure**

The Urban County operates within the larger geographical area of Santa Clara County and participates in several efforts to coordinate housing and services. The County will guide the preparation of HUD CoC funding. The Continuum of Care will meet regularly to improve coordination of homeless prevention services and programs.

Urban County staff will continue the following collaborative efforts to improve institutional structure:

- Monthly meetings between entitlement jurisdictions at the Housing/CDBG Coordinators Working Group.
- Joint jurisdiction RFPs and project review committees.
- Coordination on project management for projects funded by multiple jurisdictions.
- HOME Consortium between the Urban County and member jurisdictions for affordable housing projects

- PLHA Consortium between the County, City of Cupertino, City of Gilroy, and the City of Santa Clara for affordable housing and homelessness activities
- The biennial Homeless Census.
- Collaboration with staff from the County's Planning Department to coordinate on housing policy, programs, and issues that impact both County Departments.

**Actions planned to enhance coordination between public and private housing and social service agencies**

The Urban County benefits from a strong jurisdiction and region-wide network of housing and community development partners, such as the CDBG Coordinators Meeting, Regional Housing Working Group and the CoC. To improve intergovernmental and private sector cooperation, the County will continue to participate with other local jurisdictions and developers in sharing information and resources.

**Discussion:**

Please see above.

# Program Specific Requirements

## AP-90 Program Specific Requirements – 91.220(l)(1,2,4)

**Introduction:**

Projects planned with all CDBG funds expected to be available during the year are identified in the Projects Table. The following identifies program income that is available for use that is included in projects to be carried out.

**Community Development Block Grant Program (CDBG)**
**Reference 24 CFR 91.220(l)(1)**

Projects planned with all CDBG funds expected to be available during the year are identified in the Projects Table. The following identifies program income that is available for use that is included in projects to be carried out.

| | |
|---|---|
| 1. The total amount of program income that will have been received before the start of the next program year and that has not yet been reprogrammed | 0 |
| 2. The amount of proceeds from section 108 loan guarantees that will be used during the year to address the priority needs and specific objectives identified in the grantee's strategic plan. | 0 |
| 3. The amount of surplus funds from urban renewal settlements | 0 |
| 4. The amount of any grant funds returned to the line of credit for which the planned use has not been included in a prior statement or plan | 0 |
| 5. The amount of income from float-funded activities | 0 |
| **Total Program Income:** | **0** |

**Other CDBG Requirements**

| | |
|---|---|
| 1. The amount of urgent need activities | 0 |
| 2. The estimated percentage of CDBG funds that will be used for activities that benefit persons of low and moderate income. Overall Benefit - A consecutive period of one, two or three years may be used to determine that a minimum overall benefit of 70% of CDBG funds is used to benefit persons of low and moderate income. Specify the years covered that include this Annual Action Plan. | 0.00% |

**HOME Investment Partnership Program (HOME)**
**Reference 24 CFR 91.220(l)(2)**

1. A description of other forms of investment being used beyond those identified in Section 92.205 is



OMB Control No: 2506-0117 (exp. 09/30/2021)

as follows:

The Urban County does not use HOME Funds in any other manner than those described in Section 92.205

2. A description of the guidelines that will be used for resale or recapture of HOME funds when used for homebuyer activities as required in 92.254, is as follows:

   In the event the Property should no longer be the principal residence of the Borrower for the Affordability Period, then County shall recapture all or a portion of the HOME funds, as set forth in the Loan Documents/Agreement, from the proceeds of the sale which shall consist of the sales price less non-HOME loan repayments and eligible closing costs plus interest due.

   An exception to this rule would be that after the Property is sold, and in the event of a foreclosure, short sale, or transfer in lieu of foreclosure, there are insufficient proceeds from the sale, then the County shall accept a partial or zero repayment of the HOME Funds. This Recapture provision is described in the Promissory Note. These provisions are consistent with 24 CFR 92.254. The County intends to exercise the Recapture Provision of the HOME regulations for First-Time Homebuyer Down Payment Assistance loans made with HOME funds. The County will recapture the entire amount of the HOME investment from the borrower provided there are net proceeds sufficient to repay the County HOME loan. The value of the property assisted with HOME funds may not exceed 95% of the area median utilizing data from the HUD 203b limits.

3. A description of the guidelines for resale or recapture that ensures the affordability of units acquired with HOME funds? See 24 CFR 92.254(a)(4) are as follows:

   In certain circumstances, the County may permit the assisted homebuyer to sell the assisted unit at a restricted resale price to another income eligible borrower, who is willing and able to assume the County loan and affordability restrictions. In these instances, the County will not require the full repayment of the initial HOME subsidy. The HOME subsidy would be transferred to the new buyer in the form of a deferred repayment down payment assistance loan. All other HOME assisted buyers will sell their homes at fair market value and the County will exercise the recapture option as outlined and in accordance with CFR Section 92.254(5)(ii)(a).

   In the event the Property should no longer be the principal residence of Borrower for the Affordability Period, then County shall recapture all or a portion of the HOME funds, as set forth in the Loan Documents, from the proceeds of the sale which shall consist of the sales price less non-HOME loan repayments and eligible closing costs plus interest due. An exception to this rule would be that after the Property is sold, and in the event of a foreclosure, short sale, or transfer in lieu of foreclosure, there are insufficient proceeds from the sale, then the County shall accept a partial or zero repayment of the HOME Funds. This Recapture provision is described in the NOTE. These

provisions are consistent with 24 CFR 92.254. The County intends to exercise the Recapture Provision of the HOME regulations for First-Time Homebuyer loans made with HOME funds. The County will recapture the entire amount of the HOME investment from the borrower provided there are net proceeds sufficient to repay the County HOME loan. The value of the property assisted with HOME funds may not exceed 95% of the area median utilizing data from the HUD 203b limits.

**Affordability Period Table**

| Amount of HOME Funds Provided | Affordability Period |
|---|---|
| <$15,000 | 5 years |
| >$15,000-<$40,000 | 10 Years |
| > $40,000 | 15 years |

4. Plans for using HOME funds to refinance existing debt secured by multifamily housing that is rehabilitated with HOME funds along with a description of the refinancing guidelines required that will be used under 24 CFR 92.206(b), are as follows:

   HOME funds will not be used to refinance existing debt.

5. If applicable to a planned HOME TBRA activity, a description of the preference for persons with special needs or disabilities. (See 24 CFR 92.209(c)(2)(i) and CFR 91.220(l)(2)(vii)).

6. If applicable to a planned HOME TBRA activity, a description of how the preference for a specific category of individuals with disabilities (e.g. persons with HIV/AIDS or chronic mental illness) will narrow the gap in benefits and the preference is needed to narrow the gap in benefits and services received by such persons. (See 24 CFR 92.209(c)(2)(ii) and 91.220(l)(2)(vii)).

7. If applicable, a description of any preference or limitation for rental housing projects. (See 24 CFR 92.253(d)(3) and CFR 91.220(l)(2)(vii)). Note: Preferences cannot be administered in a manner that limits the opportunities of persons on any basis prohibited by the laws listed under 24 CFR 5.105(a).

**UNCAPPED INCOME LIMITS**

The Quality Housing and Work Responsibility Act of 1998 (Title V of Public Law 105-276) enacted a provision that directed the U.S. Department of Housing and Community Development to grant exceptions to at least 10 jurisdictions that are currently “capped” under HUD’s low-and moderate-income limits. Currently under this exception, a total of 80 Community Development Block Grant (CDBG) entitlement grantees and 44 HOME Investment Partnerships (HOME) grantees, including the Urban County and HOME consortia members, may use “uncapped” income limits that reflect 80 percent of the actual median income for the area.

The Santa Clara County's Urban County and HOME Consortia has opted to use the "Uncapped" Income Limits, adjusted for family size, for all CDBG and HOME-assisted activities.

**HOME APPLICATION PROCESS**

Applications will be screened and reviewed consistent with the HOME Consortia Agreement adopted and approved by all of the consortium members.

HOME funds may be used to finance permanent residential structures if, 1) the new construction meets a HUD national objective, and 2) funds are used by a local development corporation or a neighborhood-based non-profit organization pursuant to HUD regulations (24 C.F.R. § 570.204). Eligible activities include:

- Acquisition for new construction of rental units for, extremely low-income households is the highest priority.
- Homeownership opportunities for the same target population.
- Acquisition with rehabilitation and/or conversion involving acquisition of land, mobile home spaces, or existing buildings, appropriate for conversion to rental housing or which directly increase the supply of new affordable units. Acquisition and new construction projects must have support in writing from the local jurisdiction.
- Rehabilitation for health and safety of low-income owner-occupied, residential units, or retrofitting of low-income residential units for universal access and/or environmental sustainability. Single-family, or multi-family.

Additional HUD Regulations for those seeking a grant or loan from HOME funds are:

- All necessary Financing is secure.
- A budget and production schedule is established
- Underwriting and subsidy layering is completed
- Construction is expected to start within 12–months

**CDBG**

Overall Benefit – In Program Year 2026 (County Fiscal Year 2027) 100% of CDBG funds will be used to benefit persons of low and moderate income.

COUNTY OF SANTA CLARA
OFFICE OF SUPPORTIVE HOUSING

COMMUNITY DEVELOPMENT BLOCK GRANT (CDBG)
and HOME INVESTMENT PARTNERSHIPS (HOME) PROGRAMS

# DRAFT

# FUNDING RECOMMENDATIONS

## FY 2026-2027

To Be Presented at the Board of Supervisors
on May 19, 2026

Approved: 05/19/2026

# COUNTY OF SANTA CLARA
# HOME CONSORTIUM

## FISCAL YEAR 2027 FUNDING RECOMMENDATIONS - CATEGORY I: HOME AFFORDABLE HOUSING DEVELOPMENT

| AVAILABLE FUNDING | | | | CONTINGENCY PLAN |
|---|---|---|---|---|
| **Funding Source** | **Final HOME Grant Available*** | **Program Income** | **Final Total HOME Available** | HUD has announced the final anticipated award amount for FY27, reflected in the funding recommendations. In the event that the County receives additional program income during FY27, the Office of Supportive Housing will add all the additional program income to project HO-27-01 |
| HOME | $3,269,475 | $523,345 | $3,792,820 | |

| NO. | PROJECT NUMBER | AGENCY | PROJECT | FUNDING AWARDED FY26 | FUNDING RECOMMENDATION FY27 | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | HO-27-01 | County of Santa Clara Office of Supportive Housing | Housing Development | $786,723 | $3,269,475 | New Construction, Acquisition, Acquisition with Rehab or other eligible project proposals. |
| 3 | HO-27-02 | County Administration and Planning - Office of Supportive Housing | Staff Salaries and other HOME related Admin Costs | $80,391 | $82,903 | Costs associated with administering the County's allocation of HOME funds. |
| | | | **TOTAL:** | **$867,114** | **$3,352,379** | |

* 10% of the HOME grant is reserved for administrative costs and subtracted from the available HOME Grant.

# SANTA CLARA COUNTY
# URBAN COUNTY PROGRAM

## FISCAL YEAR 2027 FUNDING RECOMMENDATIONS - CATEGORY II, III, IV: CDBG HOUSING ACTIVITIES

| AVAILABLE FUNDING | | | | CONTINGENCY PLAN |
|---|---|---|---|---|
| **Funding Source** | **Final Available for Housing** | **Estimated Program Income** | **Estimated Total Available for Housing** | HUD has announced the final anticipated award amount for FY27, reflected in the funding recommendations. In the event that the County receives additional program income, other than the $400,000 budgeted, during FY26, the Office of Supportive Housing will add all the additional program income to project SCC-27-03 |
| CDBG | $2,777,240 | $400,000 | $3,177,240 | |

| NO. | PROJECT NUMBER | AGENCY | PROJECT | FUNDING AWARDED FY26 | FUNDING RECOMMENDATION FY27 | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | CDBG-27-01 | Rebuilding Together Silicon Valley (RTSV) | Home Repair and Modifications (Minor Rehab and Emergency Repair) | $402,000 | $402,000 | RTSV will provide home safety repairs and mobility accessibility improvements for low-income residents in Santa Clara County, with the primary consideration being the rectification of safety hazards. |
| 2 | CDBG-27-02 | Rebuilding Together Peninsula (RTP) | Home Repair and Modifications (Minor Rehab and Emergency Repair) | $23,000 | $23,000 | RTP will provide home safety repairs and mobility accessibility improvements for low-income residents in Los Altos, with the primary consideration being the rectification of safety hazards. |
| 3 | SCC-27-02 | County of Santa Clara Office of Supportive Housing | Multifamily Housing, Emergency Shelter and Transitional Housing, Acquisition and Rehab Program | $1,962,091 | $2,752,240 | Funding for the acquisition, rehabilitation, or preservation of multifamily housing, shelters for the unhoused and transitional housing. |
| | | | **TOTAL:** | **$2,387,091** | **$3,177,240** | |

# COUNTY OF SANTA CLARA
# URBAN COUNTY CDBG PROGRAM

## Fiscal Year 2027 FUNDING RECOMMENDATIONS - CATEGORY V: PUBLIC SERVICE

| AVAILABLE FUNDING | | | CONTINGENCY PLAN |
|---|---|---|---|
| **Funding Source** | **Public Service Dollars** | **Final Available for Public Service** | The County has received their final allocation from HUD and does not anticipate any contingency plan for this activity. |
| CDBG | $262,090 | $262,090 | |

| NO. | PROJECT NUMBER | AGENCY | PROJECT | FUNDING AWARDED FY25 | FUNDING AWARDED FY26 | FUNDING RECOMMENDATION FY27 |
|---|---|---|---|---|---|---|
| 1 | PS-27-01 | Boys and Girls Club | El Toro Youth Center | $10,695.72 | $14,500.00 | $14,105.00 |
| 2 | PS-27-02 | Catholic Charities | Long Term Care Ombudsman | $10,695.71 | $10,700.00 | $10,410.00 |
| 3 | PS-27-03 | Community Solutions | La Isla Pacifica Domestic Violence Shelter | $19,408.43 | $43,000.00 | $41,829.00 |
| 4 | PS-27-04 | Family Supportive Housing | San Jose Family Shelter | $10,695.72 | $14,500.00 | $14,105.00 |
| 5 | PS-27-05 | LifeMoves | Opportunity Services Center | $9,953.43 | $19,400.00 | $18,870.00 |
| 6 | PS-27-06 | Live Oak Adult Day Services | Adult Day Care (Los Gatos and Morgan Hill) | $18,301.85 | $21,300.00 | $20,720.00 |
| 7 | PS-27-07 | Next Door Solutions to Domestic Violence | Shelter and Support Services Program | $10,695.72 | $13,000.00 | $12,650.00 |
| 8 | PS-27-08 | Project Sentinel | Fair Housing Services | $26,814.53 | $1,000.00 | $975.00 |
| 9 | PS-27-09 | Project Sentinel | Tenant-Landlord Services | $25,273.68 | $38,000.00 | $36,965.00 |
| 10 | PS-27-10 | Senior Adults Legal Assistance (SALA) | Campbell, Morgan Hill, Saratoga, and Los Gatos Legal Assistance | $29,946.42 | $41,750.00 | $40,610.00 |
| 11 | PS-27-11 | Silicon Valley Independent Living Center (SVILC) | Housing Programs for Persons with Disabilities | $10,695.72 | $20,700.00 | $20,135.00 |
| 12 | PS-27-12 | West Valley Community Services | Community Access to Resources and Education (CARE) | $10,695.72 | $15,100.00 | $14,685.85 |
| 13 | PS-27-13 | YWCA Silicon Valley | Domestic Violence Services | $10,695.72 | $16,480.00 | $16,030.00 |
| 14 | PS-25-14 | Sacred Heart Community Services | Homeless Prevention Program[1] | $18,428.09 | $0.00 | $0.00 |
| | | | **TOTAL:** | **$204,568.35** | **$269,430.00** | **$262,089.84** |

*Per the CDBG Regulations, Public Service activities are limited to 15% of annual entitlement grants and 15% of program income collected during the prior year.

[1] Sacred Heart Homeless Prevention Program did not apply to the CDBG NOFA for continued funding.

# COUNTY OF SANTA CLARA

# URBAN COUNTY PROGRAM

## FISCAL YEAR 2027 FUNDING RECOMMENDATIONS - PROGRAM ADMINISTRATION AND FAIR HOUSING

| AVAILABLE FUNDING | | | CONTINGENCY PLAN |
|---|---|---|---|
| **FUNDING SOURCE** | **Estimated Admin Dollars*** | **Final Available for Admin** | In the event that the County's Final FY27 Award Amount is different than the projected amount, the Office of Supportive Housing will prioritize fully funding project FH-27-01 and make adjustments to project number SCC-27-01 as needed. |
| **CDBG** | $366,588 | $366,588 | |

| NO. | PROJECT NUMBER | AGENCY | PROJECT | FUNDING AWARDED FY26 | FUNDING RECOMMENDATION FY27 | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | FH-27-01 | Project Sentinel | Fair Housing Services | $92,500 | $92,500 | See PS-27-08 and PS-27-09 in the Public Services Category for additional funding of $975 and $36,965. A total of $130,440 is recommended for fair housing services. |
| 2 | SCC-27-01 | County Administration and Planning - Office of Supportive Housing | Staff Salaries and other CDBG related Admin Costs | $263,506 | $274,088 | Costs associated with administering the County's allocation of CDBG funds. |
| | | | **TOTAL:** | **$356,006** | **$366,588** | |

*Admin costs are limited to 20% of the entitlement grant and estimated program income to be received in the following year.

# COUNTY OF SANTA CLARA
# URBAN COUNTY PROGRAM

## FISCAL YEAR 2027 FUNDING RECOMMENDATIONS - CAPITAL IMPROVEMENT PROGRAM (CIP) - CITY POOLED FUNDS

| AVAILABLE FUNDING | | | CONTINGENCY PLAN |
|---|---|---|---|
| **Funding Source** | **Estimated Available for CIP** | **Final Available for CIP** | The County engaged with the Urban County Program Cities, no City- CIP projects were identified for FY27. In the event that a project is identified, the County will complete a Substantial Amendment to the Annual Action Plan to include the new project. |
| CDBG | $0 | $ - | |

| NO. | PROJECT NUMBER | CITY/TOWN | PROJECT | FUNDING REQUESTED | FUNDING RECOMMENDATION FY27 | DESCRIPTION |
|---|---|---|---|---|---|---|
| **1** | CIP-27-01 | N/A | N/A | $0 | $0 | Proposed Capital Improvement Program project |
| | | | **TOTAL:** | **$0** | **$0** | |

$ -

# COUNTY OF SANTA CLARA
# URBAN COUNTY PROGRAM

| FISCAL YEAR 2027 FUNDING RECOMMENDATIONS - ECONOMIC DEVELOPMENT | | | |
|---|---|---|---|
| **AVAILABLE FUNDING** | | | **CONTINGENCY PLAN** |
| **Funding Source** | **Estimated Economic Development** | **Final Available for Economic Development** | The County has received their final allocation from HUD and does not anticipate any contingency plan for this activity. |
| CDBG | $50,000 | $50,000.00 | |

| NO. | PROJECT NUMBER | AGENCY | PROJECT | FUNDING AWARDED FY26 | FUNDING RECOMMENDATION FY27 | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | ECD-27-01 | Upwards Care, Inc | Micro-enterprise/ In-home daycare operation support | $50,000 | $50,000.00 | Upwards provides business and technical assistance to family childcare providers, equipping them with digital tools for marketing, enrollment automation, electronic billing, and curriculum management. |
| | | | **TOTAL:** | **$50,000** | **$50,000** | |

$ -